# EXHIBIT G

**From:** DYKE, Kevin (MCA)
**Sent:** 17 January 2008 10:23
**To:** S/A Fluxo - Futuros
**Cc:** MCA Customer Services London; PLACET, Igor (MCA); BOUET, Christian (MCA)
**Subject:** Margin Call COB 16/01/08 (CL00040)

Good Morning

Please note that your account has a margin call today of USD 9,468,847.79, this is calculated as follows:

| | | |
|---|---|---|
| Margin Deficit | USD | 7,525,179.39 |
| ICE 20% Additional margin requirements | USD | 1,943,668.40 |
| Total Deficit | USD | 9,468,847.79 |

Please remit funds to cover this amount confirming payment amount and value date by return.

Best Regards
Kevin

Kevin Dyke
Global Head of Futures and Options Operations

ED&F MAN COMMODITY ADVISERS
Cottons Centre
Hay's Lane
London
SE1 2QE

Tel: + 44 207 089 8589
Fax: + 44 207 089 8299
Mob: + 44 7917 185 603
kevin.dyke@edfmca.com

This message is confidential and intended solely for the use of the named addressee(s). It may contain information that is covered or protected by legal, professional or other privilege, work product immunity or other legal rules. Any unauthorised use or dissemination of this message or any part of it is prohibited and liability (in negligence or otherwise) arising out of any action, or forbearance, by a third party on information contained in this message is hereby excluded. E D & F Man Commodity Advisers Limited makes no representation or warranty regarding the correctness of any information contained herein, or the appropriateness of any transaction for any person. Nothing herein shall be construed as a recommendation to buy or sell any financial instrument or security. If you have received this communication in error please notify us by return e-mail or by telephone (+44 20 7089 8000) and then delete this

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 16-JAN-08

T R A D E S   C O N F I R M A T I O N S

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| DATE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | | TRADE PRICE | CC | DEBIT/CREDIT |
|------|--------|--------|-----|------|---------------------|---|-------------|-----|--------------|
| 16-JAN-08 | 488023 | LCP | 2 | | WHITE SUGAR fut OCT 08 | | 342.5 | USD | |
| 16-JAN-08 | 488024 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 342.6 | USD | |
| 16-JAN-08 | 488025 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 343.2 | USD | |
| TOTAL | | | 4 | | EX- 15-SEP-08 | | COMMISSION USD | | 12.00 DR |
| | | | | | | AVERAGE LONG | 342.7000 | | |
| 1_-JAN-08 | 477907 | NYBOT | 57 | | SUGAR N°14 fut. MAY 08 | | 20.45 | USD | |
| TOTAL | | | 57 | | EX- 08-APR-08 | | COMMISSION USD | | 128.25 DR |
| | | | | | | AVERAGE LONG | 20.4500 | | |
| 15-JAN-08 | 485824 | NYBOT | 2 | | SUGAR N°11 opt MAR 08 C | 12.00 | 0.17 | USD | 380.80 DR |
| TOTAL | | | | | | | PREMIUM USD | | 380.80 DR |
| TOTAL | | | 2 | | EX- 08-FEB-08 | | COMMISSION USD | | 4.60 DR |
| | | | | | | AVERAGE LONG | 0.1700 | | |
| 15-JAN-08 | 485830 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.25 | USD | 84 000.00 CR |
| 15-JAN-08 | 485834 | NYBOT | | 1 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.26 | USD | 291.20 CR |
| TOTAL | | | | | | | PREMIUM USD | | 84 291.20 CR |
| TOTAL | | | | 301 | EX- 11-APR-08 | | COMMISSION USD | | 692.30 DR |
| | | | | | | AVERAGE SHORT | 0.2500 | | |

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

**ED&F MAN**

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 16-JAN-08

CASH MOVEMENTS AS OF 16/01/08

| CURRENCY | REMARK | PARTY | ACCOUNT | PAYM. DATE | VALUE DATE | AMOUNT |
|---|---|---|---|---|---|---|
| USD | Revsl of non recpt on 15 Jan | MCA | MCA | 15/01/08 | 15/01/08 | -3 732 985.00 |
| | Cash recvd | MCA | MCA | 16/01/08 | 16/01/08 | 3 732 985.00 |
| | Cash recvd | MCA | MCA | 16/01/08 | 16/01/08 | 75 985.00 |
| | | | | | TOTAL USD | 75 985.00 |

Cottons Centre
Hays Lane
London SE1 2QE
Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292851
Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 16-JAN-08

POSITIONS ADJUSTMENTS

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|-------------|
| 11-JAN-08 | 477907 | NYBOT | 57 | | SUGAR N°14 fut. MAY 08 | 20.55 | USD | |
| | | | | | EX- 08-APR-08 | | | |
| TOTAL | | | 57 | | ADJUSTMENT : Canceled trade(s) | | | |
| | | | | | | COMMISSION USD | | 128.25 CR |

Coltons Centre
Hays Lane
London SE1 2QE        Authorised and Regulated by the Financial Services Authority        Telephone: (44) 20 7089-8000
                                                                                          Facsimile:  (44) 20 7089-8580
                      Registered in England No. 1292851

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 16-JAN-08
```

PAGE : 1

## INITIAL MARGIN AS OF 16/01/08

| CURRENCY | MARKET | CONTRACT | INITIAL MARGIN | COLLATERAL | CASH COVER | CASH BALANCE |
|----------|--------|----------|----------------|------------|------------|--------------|
| USD | LCP | WHSUGAR | 684 611.00 | | | |
| | TOTAL LCP | | 684 611.00 | 0.00 | 0.00 | 1 082 049.00 |
| | NYBOT | SUGAR11 | 2 306 316.40 | | | |
| | | SUGAR14 | 16 100.00 | | | |
| | TOTAL NYBOT | | 2 322 416.40 | 0.00 | 0.00 | 5 399 587.00 |
| | TOTAL IN USD | | 3 007 027.40 | 0.00 | 0.00 | 6 481 636.00 |

```
       EXCESS INITIAL MARGIN IN USD  :    3 474 608.60
```

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001


Date   : 16-JAN-08
```

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|-------------|
| 31-OCT-07 | 387504 | LCP | | 130 | WHITE SUGAR fut MAR 08 | 285.0 | USD | 339 300.00 DR |
| 31-OCT-07 | 387809 | LCP | | 215 | WHITE SUGAR fut MAR 08 | 285.5 | USD | 555 775.00 DR |
| 31-OCT-07 | 387810 | LCP | | 285 | WHITE SUGAR fut MAR 08 | 285.6 | USD | 735 550.00 DR |
| 1-OCT-07 | 387811 | LCP | | 57 | WHITE SUGAR fut MAR 08 | 285.7 | USD | 146 775.00 DR |
| OCT-07 | 387812 | LCP | | 83 | WHITE SUGAR fut MAR 08 | 285.8 | USD | 213 310.00 DR |
| T-07 | 387813 | LCP | | 358 | WHITE SUGAR fut MAR 08 | 285.9 | USD | 918 270.00 DR |
| CT-07 | 387815 | LCP | | 632 | WHITE SUGAR fut MAR 08 | 286.0 | USD | 1 617 920.00 DR |
| 31-OCT-07 | 387816 | LCP | | 24 | WHITE SUGAR fut MAR 08 | 286.1 | USD | 61 320.00 DR |
| 31-OCT-07 | 387817 | LCP | | 360 | WHITE SUGAR fut MAR 08 | 286.2 | USD | 918 000.00 DR |
| 31-OCT-07 | 387818 | LCP | | 349 | WHITE SUGAR fut MAR 08 | 286.3 | USD | 888 205.00 DR |
| 31-OCT-07 | 387819 | LCP | | 187 | WHITE SUGAR fut MAR 08 | 286.4 | USD | 474 980.00 DR |
| 31-OCT-07 | 387820 | LCP | | 188 | WHITE SUGAR fut MAR 08 | 286.5 | USD | 476 580.00 DR |
| 31-OCT-07 | 387821 | LCP | | 51 | WHITE SUGAR fut MAR 08 | 286.6 | USD | 129 030.00 DR |
| 31-OCT-07 | 387822 | LCP | | 14 | WHITE SUGAR fut MAR 08 | 286.7 | USD | 35 350.00 DR |
| 31-OCT-07 | 387823 | LCP | | 10 | WHITE SUGAR fut MAR 08 | 286.8 | USD | 25 200.00 DR |
| 31-OCT-07 | 387824 | LCP | | 33 | WHITE SUGAR fut MAR 08 | 286.9 | USD | 82 995.00 DR |
| 31-OCT-07 | 387825 | LCP | | 15 | WHITE SUGAR fut MAR 08 | 287.0 | USD | 37 650.00 DR |
| 31-OCT-07 | 387826 | LCP | | 7 | WHITE SUGAR fut MAR 08 | 287.1 | USD | 17 535.00 DR |
| 31-OCT-07 | 387827 | LCP | | 55 | WHITE SUGAR fut MAR 08 | 287.2 | USD | 137 500.00 DR |
| 31-OCT-07 | 387828 | LCP | | 10 | WHITE SUGAR fut MAR 08 | 287.4 | USD | 24 900.00 DR |
| 31-OCT-07 | 387829 | LCP | | 9 | WHITE SUGAR fut MAR 08 | 287.5 | USD | 22 365.00 DR |
| 31-OCT-07 | 387830 | LCP | | 30 | WHITE SUGAR fut MAR 08 | 287.6 | USD | 74 400.00 DR |
| 31-OCT-07 | 387831 | LCP | | 27 | WHITE SUGAR fut MAR 08 | 287.7 | USD | 66 825.00 DR |
| 31-OCT-07 | 387834 | LCP | | 3 | WHITE SUGAR fut MAR 08 | 287.8 | USD | 7 410.00 DR |
| 31-OCT-07 | 387835 | LCP | | 10 | WHITE SUGAR fut MAR 08 | 287.9 | USD | 24 650.00 DR |
| 31-OCT-07 | 387836 | LCP | | 3 | WHITE SUGAR fut MAR 08 | 288.2 | USD | 7 350.00 DR |
| 31-OCT-07 | 387837 | LCP | | 17 | WHITE SUGAR fut MAR 08 | 288.4 | USD | 41 480.00 DR |
| 29-NOV-07 | 420991 | LCP | | 696 | WHITE SUGAR fut MAR 08 | 287.3 | USD | 1 736 520.00 DR |
| 29-NOV-07 | 420993 | LCP | | 236 | WHITE SUGAR fut MAR 08 | 289.2 | USD | 566 400.00 DR |
| 29-NOV-07 | 420994 | LCP | | 275 | WHITE SUGAR fut MAR 08 | 289.3 | USD | 658 625.00 DR |
| 29-NOV-07 | 420995 | LCP | | 18 | WHITE SUGAR fut MAR 08 | 289.4 | USD | 43 020.00 DR |
| 29-NOV-07 | 420996 | LCP | | 119 | WHITE SUGAR fut MAR 08 | 289.5 | USD | 283 815.00 DR |
| 29-NOV-07 | 420997 | LCP | | 42 | WHITE SUGAR fut MAR 08 | 289.6 | USD | 99 960.00 DR |
| 29-NOV-07 | 420998 | LCP | | 26 | WHITE SUGAR fut MAR 08 | 289.7 | USD | 61 750.00 DR |
| 9-NOV-07 | 420999 | LCP | | 10 | WHITE SUGAR fut MAR 08 | 289.8 | USD | 23 700.00 DR |
| NOV-07 | 421000 | LCP | | 1 | WHITE SUGAR fut MAR 08 | 289.9 | USD | 2 365.00 DR |
| OV-07 | 421001 | LCP | | 65 | WHITE SUGAR fut MAR 08 | 290.0 | USD | 153 400.00 DR |
| 2-NOV-07 | 421002 | LCP | | 12 | WHITE SUGAR fut MAR 08 | 290.1 | USD | 28 260.00 DR |
| 14-DEC-07 | 439226 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 298.0 | USD | 23 520.00 CR |
| 14-DEC-07 | 439227 | LCP | 11 | | WHITE SUGAR fut MAR 08 | 298.1 | USD | 21 505.00 CR |
| 14-DEC-07 | 439228 | LCP | 14 | | WHITE SUGAR fut MAR 08 | 298.2 | USD | 27 300.00 CR |
| 14-DEC-07 | 439229 | LCP | 11 | | WHITE SUGAR fut MAR 08 | 298.4 | USD | 21 340.00 CR |
| 14-DEC-07 | 439304 | LCP | 100 | | WHITE SUGAR fut MAR 08 | 298.4 | USD | 194 000.00 CR |
| 14-DEC-07 | 439230 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 298.5 | USD | 11 610.00 CR |
| 14-DEC-07 | 439438 | LCP | 100 | | WHITE SUGAR fut MAR 08 | 298.5 | USD | 193 500.00 CR |
| 14-DEC-07 | 439231 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 298.6 | USD | 7 720.00 CR |
| 20-DEC-07 | 450897 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 312.8 | USD | 2 440.00 CR |
| 20-DEC-07 | 450898 | LCP | 40 | | WHITE SUGAR fut MAR 08 | 313.0 | USD | 48 400.00 CR |
| 20-DEC-07 | 450899 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 313.3 | USD | 1 195.00 CR |
| 20-DEC-07 | 450900 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 313.4 | USD | 7 140.00 CR |
| 20-DEC-07 | 450901 | LCP | 29 | | WHITE SUGAR fut MAR 08 | 313.5 | USD | 34 365.00 CR |
| 20-DEC-07 | 450902 | LCP | 9 | | WHITE SUGAR fut MAR 08 | 313.6 | USD | 10 620.00 CR |
| 20-DEC-07 | 450903 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 313.7 | USD | 14 100.00 CR |
| 20-DEC-07 | 450904 | LCP | 34 | | WHITE SUGAR fut MAR 08 | 313.8 | USD | 39 780.00 CR |
| 20-DEC-07 | 450905 | LCP | 57 | | WHITE SUGAR fut MAR 08 | 313.9 | USD | 66 405.00 CR |
| 20-DEC-07 | 450852 | LCP | 200 | | WHITE SUGAR fut MAR 08 | 314.0 | USD | 232 000.00 CR |
| 20-DEC-07 | 450853 | LCP | 42 | | WHITE SUGAR fut MAR 08 | 314.1 | USD | 48 510.00 CR |
| 20-DEC-07 | 450854 | LCP | 49 | | WHITE SUGAR fut MAR 08 | 314.2 | USD | 56 350.00 CR |
| 20-DEC-07 | 450855 | LCP | 14 | | WHITE SUGAR fut MAR 08 | 314.3 | USD | 16 030.00 CR |
| 20-DEC-07 | 450856 | LCP | 18 | | WHITE SUGAR fut MAR 08 | 314.4 | USD | 20 520.00 CR |
| 20-DEC-07 | 450857 | LCP | 80 | | WHITE SUGAR fut MAR 08 | 314.5 | USD | 90 800.00 CR |
| 20-DEC-07 | 450858 | LCP | 8 | | WHITE SUGAR fut MAR 08 | 314.6 | USD | 9 040.00 CR |
| 20-DEC-07 | 450859 | LCP | 8 | | WHITE SUGAR fut MAR 08 | 314.7 | USD | 9 000.00 CR |
| 20-DEC-07 | 450860 | LCP | 22 | | WHITE SUGAR fut MAR 08 | 314.8 | USD | 24 640.00 CR |
| 20-DEC-07 | 450861 | LCP | 171 | | WHITE SUGAR fut MAR 08 | 314.9 | USD | 190 665.00 CR |

../..

Cottons Centre          Authorised and Regulated by the Financial Services Authority          Telephone: (44) 20 7089-8000
Hays Lane                                                                                     Facsimile:  (44) 20 7089-8580
London SE1 2QE                  Registered in England No: 1292851

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Pass de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 2

———————————— O P E N   P O S I T I O N S ————————————

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|-------------|
| 20-DEC-07 | 450862 | LCP | 19 | | WHITE SUGAR fut MAR 08 | 315.0 | USD | 21 090.00 CR |
| 20-DEC-07 | 450863 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 315.1 | USD | 1 105.00 CR |
| 20-DEC-07 | 450864 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 315.2 | USD | 3 300.00 CR |
| 0-DEC-07 | 450865 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 315.6 | USD | 1 080.00 CR |
| 0C-07 | 450866 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 315.7 | USD | 3 225.00 CR |
| 2 DEC-07 | 450867 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 315.8 | USD | 5 350.00 CR |
| 20-DEC-07 | 450868 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 315.9 | USD | 2 130.00 CR |
| 20-DEC-07 | 450869 | LCP | 14 | | WHITE SUGAR fut MAR 08 | 316.0 | USD | 14 840.00 CR |
| 20-DEC-07 | 450870 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 316.1 | USD | 2 110.00 CR |
| 20-DEC-07 | 450871 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 316.2 | USD | 2 100.00 CR |
| 20-DEC-07 | 450872 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 316.3 | USD | 4 180.00 CR |
| 20-DEC-07 | 450873 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 316.4 | USD | 2 080.00 CR |
| 20-DEC-07 | 450874 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 316.5 | USD | 4 140.00 CR |
| 20-DEC-07 | 450875 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 316.6 | USD | 2 060.00 CR |
| 20-DEC-07 | 450876 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 316.7 | USD | 4 100.00 CR |
| 20-DEC-07 | 450877 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 316.8 | USD | 4 080.00 CR |
| 20-DEC-07 | 450878 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 316.9 | USD | 6 090.00 CR |
| 20-DEC-07 | 450879 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 317.0 | USD | 2 020.00 CR |
| 20-DEC-07 | 451146 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 317.2 | USD | 2 000.00 CR |
| 20-DEC-07 | 451147 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 317.3 | USD | 3 980.00 CR |
| 02-JAN-08 | 458670 | LCP | 35 | | WHITE SUGAR fut MAR 08 | 311.4 | USD | 45 150.00 CR |
| 02-JAN-08 | 458671 | LCP | 51 | | WHITE SUGAR fut MAR 08 | 311.5 | USD | 65 535.00 CR |
| 02-JAN-08 | 458673 | LCP | 99 | | WHITE SUGAR fut MAR 08 | 311.6 | USD | 126 720.00 CR |
| 02-JAN-08 | 458673 | LCP | 22 | | WHITE SUGAR fut MAR 08 | 311.7 | USD | 28 050.00 CR |
| 02-JAN-08 | 458674 | LCP | 20 | | WHITE SUGAR fut MAR 08 | 311.8 | USD | 25 400.00 CR |
| 02-JAN-08 | 458675 | LCP | 48 | | WHITE SUGAR fut MAR 08 | 312.0 | USD | 60 480.00 CR |
| 02-JAN-08 | 458676 | LCP | 13 | | WHITE SUGAR fut MAR 08 | 312.1 | USD | 16 315.00 CR |
| 02-JAN-08 | 458677 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 312.2 | USD | 2 500.00 CR |
| 02-JAN-08 | 458678 | LCP | 113 | | WHITE SUGAR fut MAR 08 | 312.3 | USD | 140 685.00 CR |
| 02-JAN-08 | 458679 | LCP | 20 | | WHITE SUGAR fut MAR 08 | 312.4 | USD | 24 800.00 CR |
| 02-JAN-08 | 458680 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 312.5 | USD | 2 470.00 CR |
| 02-JAN-08 | 458681 | LCP | 37 | | WHITE SUGAR fut MAR 08 | 312.6 | USD | 45 510.00 CR |
| 02-JAN-08 | 458658 | LCP | 37 | | WHITE SUGAR fut MAR 08 | 312.7 | USD | 45 325.00 CR |
| 2-JAN-08 | 458659 | LCP | 40 | | WHITE SUGAR fut MAR 08 | 312.8 | USD | 48 800.00 CR |
| AN-08 | 458660 | LCP | 40 | | WHITE SUGAR fut MAR 08 | 312.9 | USD | 48 600.00 CR |
| AN-08 | 458661 | LCP | 17 | | WHITE SUGAR fut MAR 08 | 313.0 | USD | 20 570.00 CR |
| 0-JAN-08 | 458662 | LCP | 17 | | WHITE SUGAR fut MAR 08 | 313.1 | USD | 20 485.00 CR |
| 02-JAN-08 | 458663 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 313.2 | USD | 7 200.00 CR |
| 02-JAN-08 | 458664 | LCP | 68 | | WHITE SUGAR fut MAR 08 | 313.3 | USD | 81 260.00 CR |
| 02-JAN-08 | 458665 | LCP | 8 | | WHITE SUGAR fut MAR 08 | 313.4 | USD | 9 520.00 CR |
| 02-JAN-08 | 458666 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 313.5 | USD | 4 740.00 CR |
| 02-JAN-08 | 458215 | LCP | 250 | | WHITE SUGAR fut MAR 08 | 313.6 | USD | 295 000.00 CR |
| 02-JAN-08 | 458667 | LCP | 42 | | WHITE SUGAR fut MAR 08 | 314.6 | USD | 47 460.00 CR |
| 03-JAN-08 | 459969 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 317.5 | USD | 985.00 CR |
| 03-JAN-08 | 459970 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 317.6 | USD | 9 800.00 CR |
| 03-JAN-08 | 459971 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 317.7 | USD | 1 950.00 CR |
| 03-JAN-08 | 459919 | LCP | 36 | | WHITE SUGAR fut MAR 08 | 317.8 | USD | 34 920.00 CR |
| 03-JAN-08 | 459920 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 317.9 | USD | 9 650.00 CR |
| 03-JAN-08 | 459921 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 318.5 | USD | 2 805.00 CR |
| 03-JAN-08 | 459922 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 318.9 | USD | 915.00 CR |
| 03-JAN-08 | 459923 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 319.1 | USD | 1 810.00 CR |
| 03-JAN-08 | 459924 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 319.2 | USD | 3 600.00 CR |
| 03-JAN-08 | 459925 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 319.4 | USD | 5 340.00 CR |
| 03-JAN-08 | 459926 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 319.7 | USD | 8 750.00 CR |
| 03-JAN-08 | 459927 | LCP | 50 | | WHITE SUGAR fut MAR 08 | 319.8 | USD | 43 500.00 CR |
| 03-JAN-08 | 459928 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 320.1 | USD | 2 565.00 CR |
| 03-JAN-08 | 459929 | LCP | 14 | | WHITE SUGAR fut MAR 08 | 320.2 | USD | 11 900.00 CR |
| 03-JAN-08 | 459930 | LCP | 7 | | WHITE SUGAR fut MAR 08 | 320.5 | USD | 5 845.00 CR |
| 03-JAN-08 | 459931 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 320.6 | USD | 1 660.00 CR |
| 03-JAN-08 | 459932 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 321.0 | USD | 8 100.00 CR |
| 03-JAN-08 | 459933 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 321.3 | USD | 7 950.00 CR |
| 03-JAN-08 | 459934 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 321.4 | USD | 9 480.00 CR |
| 03-JAN-08 | 459935 | LCP | 14 | | WHITE SUGAR fut MAR 08 | 321.5 | USD | 10 990.00 CR |
| 03-JAN-08 | 460322 | LCP | 500 | | WHITE SUGAR fut MAR 08 | 321.5 | USD | 392 500.00 CR |

../.-

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 3

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| 03-JAN-08 | 459936 | LCP | 31 | | WHITE SUGAR fut MAR 08 | 321.6 | USD | 24 180.00 CR |
| 03-JAN-08 | 459937 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 321.8 | USD | 3 850.00 CR |
| 03-JAN-08 | 459938 | LCP | 11 | | WHITE SUGAR fut MAR 08 | 322.4 | USD | 8 140.00 CR |
| 03-JAN-08 | 459939 | LCP | 60 | | WHITE SUGAR fut MAR 08 | 322.5 | USD | 44 100.00 CR |
| 03-JAN-08 | 465080 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 325.5 | USD | 2 925.00 CR |
| 03-JAN-08 | 465081 | LCP | 20 | | WHITE SUGAR fut MAR 08 | 325.6 | USD | 11 600.00 CR |
| 07-JAN-08 | 465082 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 325.7 | USD | 1 150.00 CR |
| 07-JAN-08 | 465083 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 325.8 | USD | 1 140.00 CR |
| 07-JAN-08 | 465084 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 325.9 | USD | 2 260.00 CR |
| 07-JAN-08 | 465085 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 326.0 | USD | 560.00 CR |
| 07-JAN-08 | 465086 | LCP | 25 | | WHITE SUGAR fut MAR 08 | 326.1 | USD | 13 875.00 CR |
| 07-JAN-08 | 465087 | LCP | 13 | | WHITE SUGAR fut MAR 08 | 326.3 | USD | 7 085.00 CR |
| 07-JAN-08 | 465088 | LCP | 7 | | WHITE SUGAR fut MAR 08 | 326.4 | USD | 3 780.00 CR |
| 07-JAN-08 | 465089 | LCP | 17 | | WHITE SUGAR fut MAR 08 | 326.5 | USD | 9 095.00 CR |
| 07-JAN-08 | 465090 | LCP | 11 | | WHITE SUGAR fut MAR 08 | 326.6 | USD | 5 830.00 CR |
| 07-JAN-08 | 465091 | LCP | 10 | | WHITE SUGAR fut MAR 08 | 326.7 | USD | 5 250.00 CR |
| 07-JAN-08 | 465092 | LCP | 8 | | WHITE SUGAR fut MAR 08 | 326.8 | USD | 4 160.00 CR |
| 07-JAN-08 | 465093 | LCP | 24 | | WHITE SUGAR fut MAR 08 | 326.9 | USD | 12 360.00 CR |
| 07-JAN-08 | 465094 | LCP | 25 | | WHITE SUGAR fut MAR 08 | 327.0 | USD | 12 750.00 CR |
| 07-JAN-08 | 465095 | LCP | 13 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 6 565.00 CR |
| 07-JAN-08 | 465096 | LCP | 9 | | WHITE SUGAR fut MAR 08 | 327.2 | USD | 4 500.00 CR |
| 07-JAN-08 | 465097 | LCP | 9 | | WHITE SUGAR fut MAR 08 | 327.3 | USD | 4 455.00 CR |
| 07-JAN-08 | 465098 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 327.4 | USD | 5 880.00 CR |
| 07-JAN-08 | 465099 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 327.5 | USD | 5 820.00 CR |
| 07-JAN-08 | 465100 | LCP | 22 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 10 560.00 CR |
| 07-JAN-08 | 465101 | LCP | 17 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 8 075.00 CR |
| 07-JAN-08 | 465102 | LCP | 12 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 5 640.00 CR |
| 07-JAN-08 | 465103 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 327.9 | USD | 1 395.00 CR |
| 07-JAN-08 | 465104 | LCP | 9 | | WHITE SUGAR fut MAR 08 | 328.0 | USD | 4 140.00 CR |
| 07-JAN-08 | 465105 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 910.00 CR |
| 07-JAN-08 | 465106 | LCP | 6 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 2 700.00 CR |
| 07-JAN-08 | 465107 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 1 780.00 CR |
| 07-JAN-08 | 465108 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 2 175.00 CR |
| 07-JAN-08 | 465109 | LCP | 22 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 9 460.00 CR |
| 07-JAN-08 | 465110 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 850.00 CR |
| 07-JAN-08 | 471677 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 505.00 CR |
| 10-JAN-08 | 471679 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 1 010.00 CR |
| 10-JAN-08 | 471675 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.3 | USD | 495.00 CR |
| 10-JAN-08 | 471673 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.3 | USD | 495.00 CR |
| 10-JAN-08 | 471681 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.5 | USD | 485.00 CR |
| 10-JAN-08 | 471683 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 960.00 CR |
| 10-JAN-08 | 471689 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.0 | USD | 2 300.00 CR |
| 10-JAN-08 | 471636 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.0 | USD | 460.00 CR |
| 10-JAN-08 | 471685 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.0 | USD | 460.00 CR |
| 10-JAN-08 | 471634 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 1 365.00 CR |
| 10-JAN-08 | 471687 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 10-JAN-08 | 471691 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 2 275.00 CR |
| 10-JAN-08 | 471638 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 10-JAN-08 | 471693 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 10-JAN-08 | 471632 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 2 250.00 CR |
| 10-JAN-08 | 471630 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 2 250.00 CR |
| 10-JAN-08 | 471695 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 450.00 CR |
| 10-JAN-08 | 471618 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471624 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471614 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471652 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471664 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471656 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471622 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 1 780.00 CR |
| 10-JAN-08 | 471616 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471628 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471660 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 1 780.00 CR |
| 10-JAN-08 | 471666 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 1 780.00 CR |
| 10-JAN-08 | 471620 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 4

——————— O P E N   P O S I T I O N S ———————

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10-JAN-08 | 471662 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 2 225.00 CR |
| 10-JAN-08 | 471626 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 1 780.00 CR |
| 10-JAN-08 | 471658 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471668 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 10-JAN-08 | 471648 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 10-JAN-08 | 471650 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 10-JAN-08 | 471654 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 10-JAN-08 | 471642 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 10-JAN-08 | 471646 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 10-JAN-08 | 471644 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 11-JAN-08 | 475575 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 326.6 | USD | 2 650.00 CR |
| 11-JAN-08 | 475573 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 326.8 | USD | 1 560.00 CR |
| 11-JAN-08 | 475561 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 505.00 CR |
| 11-JAN-08 | 475563 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 2 525.00 CR |
| 11-JAN-08 | 475571 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 1 010.00 CR |
| 11-JAN-08 | 475559 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 505.00 CR |
| 11-JAN-08 | 475569 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 2 525.00 CR |
| 11-JAN-08 | 475557 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 505.00 CR |
| 11-JAN-08 | 475604 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.1 | USD | 505.00 CR |
| 11-JAN-08 | 475553 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.2 | USD | 500.00 CR |
| 11-JAN-08 | 475555 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.2 | USD | 500.00 CR |
| 11-JAN-08 | 475606 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.2 | USD | 2 000.00 CR |
| 11-JAN-08 | 475567 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.3 | USD | 2 475.00 CR |
| 11-JAN-08 | 475565 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.3 | USD | 2 475.00 CR |
| 11-JAN-08 | 475602 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.4 | USD | 2 450.00 CR |
| 11-JAN-08 | 475596 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.4 | USD | 490.00 CR |
| 11-JAN-08 | 475598 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.4 | USD | 490.00 CR |
| 11-JAN-08 | 475620 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 1 440.00 CR |
| 11-JAN-08 | 475622 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 1 920.00 CR |
| 11-JAN-08 | 475616 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 480.00 CR |
| 11-JAN-08 | 475594 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 480.00 CR |
| 11-JAN-08 | 475614 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 2 400.00 CR |
| 11-JAN-08 | 475618 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 480.00 CR |
| 11-JAN-08 | 475628 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 480.00 CR |
| 11-JAN-08 | 475626 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.6 | USD | 2 400.00 CR |
| 11-JAN-08 | 475586 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 1 900.00 CR |
| 11-JAN-08 | 475588 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 2 375.00 CR |
| 11-JAN-08 | 475590 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 2 375.00 CR |
| 11-JAN-08 | 475610 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 475.00 CR |
| 11-JAN-08 | 475655 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 475.00 CR |
| 11-JAN-08 | 475612 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 475.00 CR |
| 11-JAN-08 | 475657 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.7 | USD | 475.00 CR |
| 11-JAN-08 | 475632 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 1 880.00 CR |
| 11-JAN-08 | 475584 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475582 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475592 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475649 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475608 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 1 410.00 CR |
| 11-JAN-08 | 475634 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 1 410.00 CR |
| 11-JAN-08 | 475647 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475651 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475653 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475661 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 470.00 CR |
| 11-JAN-08 | 475659 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 1 880.00 CR |
| 11-JAN-08 | 475645 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 327.8 | USD | 1 880.00 CR |
| 11-JAN-08 | 475580 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 327.9 | USD | 465.00 CR |
| 11-JAN-08 | 475643 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 11-JAN-08 | 475667 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 11-JAN-08 | 475669 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 11-JAN-08 | 475671 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.1 | USD | 455.00 CR |
| 11-JAN-08 | 475636 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 450.00 CR |
| 11-JAN-08 | 475689 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 450.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08                                               PAGE : 5
```

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 11-JAN-08 | 475687 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 450.00 CR |
| 11-JAN-08 | 475638 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.2 | USD | 450.00 CR |
| -JAN-08 | 475663 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| AN-08 | 475712 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| N-08 | 475665 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 1. JAN-08 | 475706 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 11-JAN-08 | 475710 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 11-JAN-08 | 475708 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 11-JAN-08 | 475715 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 11-JAN-08 | 475673 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 11-JAN-08 | 475713 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 11-JAN-08 | 475703 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 11-JAN-08 | 475675 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 11-JAN-08 | 475701 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 11-JAN-08 | 475677 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 11-JAN-08 | 475681 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 11-JAN-08 | 475679 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 1 640.00 CR |
| 11-JAN-08 | 475683 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 1 600.00 CR |
| 11-JAN-08 | 475685 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 400.00 CR |
| 14-JAN-08 | 478586 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 2 125.00 CR |
| 14-JAN-08 | 478576 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 2 125.00 CR |
| 14-JAN-08 | 478578 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 2 125.00 CR |
| 14-JAN-08 | 478598 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 810.00 CR |
| 14-JAN-08 | 478630 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478634 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478632 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478608 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478614 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478610 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 14-JAN-08 | 478590 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.4 | USD | 390.00 CR |
| 14-JAN-08 | 478640 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.5 | USD | 385.00 CR |
| 14-JAN-08 | 478600 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.6 | USD | 760.00 CR |
| 14-JAN-08 | 478604 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.6 | USD | 1 900.00 CR |
| -AN-08 | 478594 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.6 | USD | 1 140.00 CR |
| AN-08 | 478596 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.6 | USD | 380.00 CR |
| AN-08 | 478584 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.7 | USD | 750.00 CR |
| 14-JAN-08 | 478601 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.7 | USD | 375.00 CR |
| 14-JAN-08 | 478562 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.7 | USD | 1 125.00 CR |
| 14-JAN-08 | 478616 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.7 | USD | 1 125.00 CR |
| 14-JAN-08 | 478570 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.7 | USD | 750.00 CR |
| 14-JAN-08 | 478574 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 110.00 CR |
| 14-JAN-08 | 478580 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 740.00 CR |
| 14-JAN-08 | 478588 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 480.00 CR |
| 14-JAN-08 | 478592 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 370.00 CR |
| 14-JAN-08 | 478606 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 850.00 CR |
| 14-JAN-08 | 478612 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 110.00 CR |
| 14-JAN-08 | 478636 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 370.00 CR |
| 14-JAN-08 | 478642 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 370.00 CR |
| 14-JAN-08 | 478644 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 850.00 CR |
| 14-JAN-08 | 478568 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 370.00 CR |
| 14-JAN-08 | 478582 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 1 110.00 CR |
| 14-JAN-08 | 478564 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.8 | USD | 370.00 CR |
| 14-JAN-08 | 478572 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.9 | USD | 740.00 CR |
| 14-JAN-08 | 478566 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.9 | USD | 365.00 CR |
| 14-JAN-08 | 478638 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 330.0 | USD | 1 440.00 CR |
| 15-JAN-08 | 481246 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.3 | USD | 445.00 CR |
| 15-JAN-08 | 481248 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481279 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481250 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481244 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481252 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481254 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481281 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |
| 15-JAN-08 | 481283 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.4 | USD | 440.00 CR |

../..

MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 6

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 15-JAN-08 | 481287 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 15-JAN-08 | 481236 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 15-JAN-08 | 481289 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.5 | USD | 435.00 CR |
| 15-JAN-08 | 481256 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 1 720.00 CR |
| 15-JAN-08 | 481258 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 430.00 CR |
| 15-JAN-08 | 481271 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 1 290.00 CR |
| 15-JAN-08 | 481273 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 2 150.00 CR |
| 15-JAN-08 | 481285 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 328.6 | USD | 860.00 CR |
| 15-JAN-08 | 481260 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 15-JAN-08 | 481275 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 15-JAN-08 | 481242 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 2 125.00 CR |
| 15-JAN-08 | 481238 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 1 275.00 CR |
| 15-JAN-08 | 481291 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 850.00 CR |
| 15-JAN-08 | 481240 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 2 125.00 CR |
| 15-JAN-08 | 481277 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 15-JAN-08 | 481337 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.7 | USD | 425.00 CR |
| 15-JAN-08 | 481180 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 328.9 | USD | 415.00 CR |
| 15-JAN-08 | 481345 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481295 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481297 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481299 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481301 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481303 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481305 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481307 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481309 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 1 640.00 CR |
| 15-JAN-08 | 481311 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481313 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481315 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481341 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481293 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481317 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481343 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481269 | LCP | 2 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 820.00 CR |
| 15-JAN-08 | 481182 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481263 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481267 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481265 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 2 050.00 CR |
| 15-JAN-08 | 481339 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.0 | USD | 410.00 CR |
| 15-JAN-08 | 481170 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 405.00 CR |
| 15-JAN-08 | 481172 | LCP | 3 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 1 215.00 CR |
| 15-JAN-08 | 481174 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 405.00 CR |
| 15-JAN-08 | 481178 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 405.00 CR |
| 15-JAN-08 | 481176 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.1 | USD | 405.00 CR |
| 15-JAN-08 | 481329 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 400.00 CR |
| 15-JAN-08 | 481333 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 400.00 CR |
| 15-JAN-08 | 481335 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 400.00 CR |
| 15-JAN-08 | 481142 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.2 | USD | 400.00 CR |
| 15-JAN-08 | 481168 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 15-JAN-08 | 481138 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 1 975.00 CR |
| 15-JAN-08 | 481184 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 1 975.00 CR |
| 15-JAN-08 | 481140 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 1 580.00 CR |
| 15-JAN-08 | 481327 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 15-JAN-08 | 481166 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 395.00 CR |
| 15-JAN-08 | 481188 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 1 975.00 CR |
| 15-JAN-08 | 481186 | LCP | 5 | | WHITE SUGAR fut MAR 08 | 329.3 | USD | 1 975.00 CR |
| 15-JAN-08 | 481331 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.4 | USD | 390.00 CR |
| 15-JAN-08 | 481210 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.4 | USD | 390.00 CR |
| 15-JAN-08 | 481164 | LCP | 4 | | WHITE SUGAR fut MAR 08 | 329.4 | USD | 1 560.00 CR |
| 15-JAN-08 | 481212 | LCP | 1 | | WHITE SUGAR fut MAR 08 | 329.4 | USD | 390.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone  (44) 20 7089-8000
Facsimile  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 7

———————————————— O P E N   P O S I T I O N S ————————————————

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|--|-------|----|--------------|
| 15-JAN-08 | 481162 | LCP | 1 | | WHITE SUGAR fut MAR 08 | | 329.4 | USD | 390.00 CR |
| TOTAL | | | 3736 | 4662 | EX 14-FEB-08 | SETTLEMENT PRICE | 337.2 | USD | 7 992 040.00 DR |
| | | | | | | AVERAGE LONG | 317.1456 | | |
| | | | | | | AVERAGE SHORT | 286.8431 | | |
| 0_-JAN-08 | 458668 | LCP | | 40 | WHITE SUGAR fut MAY 08 | | 315.4 | USD | 59 600.00 DR |
| 02-JAN-08 | 458682 | LCP | | 90 | WHITE SUGAR fut MAY 08 | | 315.5 | USD | 133 650.00 DR |
| 02-JAN-08 | 458683 | LCP | | 55 | WHITE SUGAR fut MAY 08 | | 315.6 | USD | 81 400.00 DR |
| 02-JAN-08 | 458684 | LCP | | 22 | WHITE SUGAR fut MAY 08 | | 315.7 | USD | 32 450.00 DR |
| 02-JAN-08 | 458685 | LCP | | 40 | WHITE SUGAR fut MAY 08 | | 315.8 | USD | 58 800.00 DR |
| 02-JAN-08 | 458686 | LCP | | 4 | WHITE SUGAR fut MAY 08 | | 315.9 | USD | 5 860.00 DR |
| 02-JAN-08 | 458641 | LCP | | 48 | WHITE SUGAR fut MAY 08 | | 316.0 | USD | 70 080.00 DR |
| 02-JAN-08 | 458642 | LCP | | 10 | WHITE SUGAR fut MAY 08 | | 316.1 | USD | 14 550.00 DR |
| 02-JAN-08 | 458643 | LCP | | 26 | WHITE SUGAR fut MAY 08 | | 316.2 | USD | 37 700.00 DR |
| 02-JAN-08 | 458644 | LCP | | 38 | WHITE SUGAR fut MAY 08 | | 316.3 | USD | 54 910.00 DR |
| 02-JAN-08 | 458645 | LCP | | 50 | WHITE SUGAR fut MAY 08 | | 316.4 | USD | 72 000.00 DR |
| 02-JAN-08 | 458646 | LCP | | 7 | WHITE SUGAR fut MAY 08 | | 316.5 | USD | 10 045.00 DR |
| 02-JAN-08 | 458647 | LCP | | 49 | WHITE SUGAR fut MAY 08 | | 316.6 | USD | 70 070.00 DR |
| 02-JAN-08 | 458648 | LCP | | 66 | WHITE SUGAR fut MAY 08 | | 316.7 | USD | 94 050.00 DR |
| 02-JAN-08 | 458649 | LCP | | 34 | WHITE SUGAR fut MAY 08 | | 316.8 | USD | 48 280.00 DR |
| 02-JAN-08 | 458650 | LCP | | 53 | WHITE SUGAR fut MAY 08 | | 316.9 | USD | 74 995.00 DR |
| 02-JAN-08 | 458651 | LCP | | 18 | WHITE SUGAR fut MAY 08 | | 317.0 | USD | 25 380.00 DR |
| 02-JAN-08 | 458216 | LCP | | 250 | WHITE SUGAR fut MAY 08 | | 317.1 | USD | 351 250.00 DR |
| 02-JAN-08 | 458652 | LCP | | 18 | WHITE SUGAR fut MAY 08 | | 317.1 | USD | 25 290.00 DR |
| 02-JAN-08 | 458653 | LCP | | 27 | WHITE SUGAR fut MAY 08 | | 317.2 | USD | 37 800.00 DR |
| 02-JAN-08 | 458654 | LCP | | 4 | WHITE SUGAR fut MAY 08 | | 317.4 | USD | 5 560.00 DR |
| 02-JAN-08 | 458655 | LCP | | 42 | WHITE SUGAR fut MAY 08 | | 318.5 | USD | 56 070.00 DR |
| 03-JAN-08 | 460323 | LCP | | 500 | WHITE SUGAR fut MAY 08 | | 325.7 | USD | 487 500.00 DR |
| 07-JAN-08 | 465111 | LCP | | 12 | WHITE SUGAR fut MAY 08 | | 329.7 | USD | 9 300.00 DR |
| 07-JAN-08 | 465059 | LCP | 8 | | WHITE SUGAR fut MAY 08 | | 330.0 | USD | 6 080.00 CR |
| 07-JAN-08 | 465112 | LCP | | 64 | WHITE SUGAR fut MAY 08 | | 330.0 | USD | 48 640.00 DR |
| 07-JAN-08 | 465060 | LCP | 6 | | WHITE SUGAR fut MAY 08 | | 330.1 | USD | 4 530.00 CR |
| 07-JAN-08 | 465113 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 330.1 | USD | 3 775.00 DR |
| _-JAN-08 | 465061 | LCP | 7 | | WHITE SUGAR fut MAY 08 | | 330.2 | USD | 5 250.00 CR |
| _N-08 | 465114 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 330.2 | USD | 3 750.00 DR |
| _ .N-08 | 465062 | LCP | 9 | | WHITE SUGAR fut MAY 08 | | 330.4 | USD | 6 660.00 CR |
| 07-JAN-08 | 465115 | LCP | | 22 | WHITE SUGAR fut MAY 08 | | 330.4 | USD | 16 280.00 DR |
| 07-JAN-08 | 465116 | LCP | | 17 | WHITE SUGAR fut MAY 08 | | 330.5 | USD | 12 495.00 DR |
| 07-JAN-08 | 465063 | LCP | 11 | | WHITE SUGAR fut MAY 08 | | 330.6 | USD | 8 030.00 CR |
| 07-JAN-08 | 465117 | LCP | | 18 | WHITE SUGAR fut MAY 08 | | 330.6 | USD | 13 140.00 DR |
| 07-JAN-08 | 465064 | LCP | 6 | | WHITE SUGAR fut MAY 08 | | 330.7 | USD | 4 350.00 CR |
| 07-JAN-08 | 465118 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 330.7 | USD | 3 625.00 DR |
| 07-JAN-08 | 465065 | LCP | 4 | | WHITE SUGAR fut MAY 08 | | 330.9 | USD | 2 860.00 CR |
| 07-JAN-08 | 465119 | LCP | | 4 | WHITE SUGAR fut MAY 08 | | 330.9 | USD | 2 860.00 DR |
| 07-JAN-08 | 465066 | LCP | 4 | | WHITE SUGAR fut MAY 08 | | 331.0 | USD | 2 840.00 CR |
| 07-JAN-08 | 465120 | LCP | | 13 | WHITE SUGAR fut MAY 08 | | 331.0 | USD | 9 230.00 DR |
| 07-JAN-08 | 465067 | LCP | 4 | | WHITE SUGAR fut MAY 08 | | 331.1 | USD | 2 820.00 CR |
| 07-JAN-08 | 465121 | LCP | | 6 | WHITE SUGAR fut MAY 08 | | 331.1 | USD | 4 230.00 DR |
| 07-JAN-08 | 465068 | LCP | 11 | | WHITE SUGAR fut MAY 08 | | 331.2 | USD | 7 700.00 CR |
| 07-JAN-08 | 465122 | LCP | | 36 | WHITE SUGAR fut MAY 08 | | 331.2 | USD | 25 200.00 DR |
| 07-JAN-08 | 465069 | LCP | 3 | | WHITE SUGAR fut MAY 08 | | 331.3 | USD | 2 085.00 CR |
| 07-JAN-08 | 465123 | LCP | | 11 | WHITE SUGAR fut MAY 08 | | 331.3 | USD | 7 645.00 DR |
| 07-JAN-08 | 465070 | LCP | 2 | | WHITE SUGAR fut MAY 08 | | 331.5 | USD | 1 370.00 CR |
| 07-JAN-08 | 465124 | LCP | | 23 | WHITE SUGAR fut MAY 08 | | 331.5 | USD | 15 755.00 DR |
| 07-JAN-08 | 465071 | LCP | 5 | | WHITE SUGAR fut MAY 08 | | 331.6 | USD | 3 400.00 CR |
| 07-JAN-08 | 465125 | LCP | | 7 | WHITE SUGAR fut MAY 08 | | 331.6 | USD | 4 760.00 DR |
| 07-JAN-08 | 465072 | LCP | 5 | | WHITE SUGAR fut MAY 08 | | 331.7 | USD | 3 375.00 CR |
| 07-JAN-08 | 465126 | LCP | | 32 | WHITE SUGAR fut MAY 08 | | 331.7 | USD | 21 600.00 DR |
| 07-JAN-08 | 465073 | LCP | 5 | | WHITE SUGAR fut MAY 08 | | 332.0 | USD | 3 300.00 CR |
| 07-JAN-08 | 465127 | LCP | | 4 | WHITE SUGAR fut MAY 08 | | 332.0 | USD | 2 640.00 DR |
| 07-JAN-08 | 465074 | LCP | 4 | | WHITE SUGAR fut MAY 08 | | 332.1 | USD | 2 620.00 CR |
| 07-JAN-08 | 465128 | LCP | | 11 | WHITE SUGAR fut MAY 08 | | 332.1 | USD | 7 205.00 DR |
| 07-JAN-08 | 465075 | LCP | 4 | | WHITE SUGAR fut MAY 08 | | 332.2 | USD | 2 600.00 CR |
| 07-JAN-08 | 465129 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 332.2 | USD | 3 250.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date : 16-JAN-08

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|-------------|
| 07-JAN-08 | 465076 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 332.3 | USD | 2 580.00 CR |
| 07-JAN-08 | 465130 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 332.3 | USD | 2 580.00 DR |
| 07-JAN-08 | 465077 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 332.5 | USD | 5 715.00 CR |
| 07-JAN-08 | 465131 | LCP | | 25 | WHITE SUGAR fut MAY 08 | 332.5 | USD | 15 875.00 DR |
| 07-JAN-08 | 465132 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.6 | USD | 1 260.00 DR |
| 07-JAN-08 | 465078 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.6 | USD | 1 260.00 CR |
| 07-JAN-08 | 465133 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.7 | USD | 1 250.00 DR |
| 07-JAN-08 | 465079 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.7 | USD | 1 250.00 CR |
| 08-JAN-08 | 467477 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 330.7 | USD | 1 450.00 CR |
| 08-JAN-08 | 467475 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 331.0 | USD | 4 260.00 CR |
| 08-JAN-08 | 467478 | LCP | 16 | | WHITE SUGAR fut MAY 08 | 331.2 | USD | 11 200.00 CR |
| 08-JAN-08 | 467479 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 331.3 | USD | 2 780.00 CR |
| 08-JAN-08 | 467480 | LCP | 14 | | WHITE SUGAR fut MAY 08 | 331.5 | USD | 9 590.00 CR |
| 08-JAN-08 | 467481 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 331.6 | USD | 680.00 CR |
| 08-JAN-08 | 467482 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 331.7 | USD | 4 725.00 CR |
| 08-JAN-08 | 467483 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 331.8 | USD | 1 340.00 CR |
| 08-JAN-08 | 467466 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 332.0 | USD | 6 600.00 CR |
| 08-JAN-08 | 467484 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.2 | USD | 1 300.00 CR |
| 08-JAN-08 | 467485 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.3 | USD | 1 290.00 CR |
| 08-JAN-08 | 467486 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.6 | USD | 1 260.00 CR |
| 08-JAN-08 | 467487 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 332.7 | USD | 3 125.00 CR |
| 08-JAN-08 | 467488 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 333.1 | USD | 4 235.00 CR |
| 08-JAN-08 | 467489 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 333.3 | USD | 5 950.00 CR |
| 08-JAN-08 | 467490 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 333.4 | USD | 1 180.00 CR |
| 08-JAN-08 | 467491 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 333.5 | USD | 8 775.00 CR |
| 08-JAN-08 | 467492 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 333.6 | USD | 8 700.00 CR |
| 08-JAN-08 | 467493 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 850.00 CR |
| 08-JAN-08 | 467494 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 333.9 | USD | 3 955.00 CR |
| 08-JAN-08 | 467467 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 334.0 | USD | 3 920.00 CR |
| 08-JAN-08 | 467495 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 334.1 | USD | 4 440.00 CR |
| 08-JAN-08 | 467496 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 334.2 | USD | 1 650.00 CR |
| 08-JAN-08 | 467497 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 334.3 | USD | 1 090.00 CR |
| 08-JAN-08 | 467498 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 334.4 | USD | 2 700.00 CR |
| 08-JAN-08 | 467472 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 334.5 | USD | 5 885.00 CR |
| 08-JAN-08 | 467473 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 334.6 | USD | 4 240.00 CR |
| 08-JAN-08 | 467474 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 334.7 | USD | 3 675.00 CR |
| 08-JAN-08 | 467475 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 334.8 | USD | 1 040.00 CR |
| 08-JAN-08 | 467468 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 335.0 | USD | 4 590.00 CR |
| 08-JAN-08 | 467476 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 335.2 | USD | 2 500.00 CR |
| 08-JAN-08 | 467499 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 335.5 | USD | 2 425.00 CR |
| 08-JAN-08 | 467500 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 335.9 | USD | 2 325.00 CR |
| 08-JAN-08 | 467469 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 336.0 | USD | 2 300.00 CR |
| 08-JAN-08 | 467501 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 336.2 | USD | 3 150.00 CR |
| 08-JAN-08 | 467471 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 336.3 | USD | 2 225.00 CR |
| 10-JAN-08 | 471678 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.6 | USD | 630.00 DR |
| 10-JAN-08 | 471680 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.6 | USD | 1 260.00 DR |
| 10-JAN-08 | 471676 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.8 | USD | 620.00 DR |
| 10-JAN-08 | 471674 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.8 | USD | 620.00 DR |
| 10-JAN-08 | 471682 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.1 | USD | 605.00 DR |
| 10-JAN-08 | 471684 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 333.2 | USD | 1 200.00 DR |
| 10-JAN-08 | 471690 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 925.00 DR |
| 10-JAN-08 | 471686 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 10-JAN-08 | 471692 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 2 900.00 DR |
| 10-JAN-08 | 471635 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 1 740.00 DR |
| 10-JAN-08 | 471637 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 10-JAN-08 | 471694 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 10-JAN-08 | 471688 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 10-JAN-08 | 471641 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 10-JAN-08 | 471631 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 2 875.00 DR |
| 10-JAN-08 | 471633 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 2 875.00 DR |
| 10-JAN-08 | 471639 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 10-JAN-08 | 471663 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 850.00 DR |
| 10-JAN-08 | 471629 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471613 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date    : 16-JAN-08

PAGE : 9

|  |  |  |  |  | OPEN POSITIONS |  |  |  |
| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10-JAN-08 | 471623 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 280.00 DR |
| 10-JAN-08 | 471625 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471627 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 280.00 DR |
| 10-JAN-08 | 471653 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471657 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471659 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471661 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 280.00 DR |
| 10-JAN-08 | 471617 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471621 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471615 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471665 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471667 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 2 280.00 DR |
| 10-JAN-08 | 471619 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 10-JAN-08 | 471649 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 10-JAN-08 | 471655 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 10-JAN-08 | 471651 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 10-JAN-08 | 471643 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 10-JAN-08 | 471647 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 10-JAN-08 | 471645 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 334.2 | USD | 550.00 DR |
| 11-JAN-08 | 475576 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 332.8 | USD | 3 100.00 DR |
| 11-JAN-08 | 475574 | LCP |  | 3 | WHITE SUGAR fut MAY 08 | 333.0 | USD | 1 830.00 DR |
| 11-JAN-08 | 475605 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475621 | LCP |  | 3 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 1 785.00 DR |
| 11-JAN-08 | 475627 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 2 975.00 DR |
| 11-JAN-08 | 475560 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475629 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475562 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475564 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 2 975.00 DR |
| 11-JAN-08 | 475570 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 2 975.00 DR |
| 11-JAN-08 | 475617 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475619 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475623 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 2 380.00 DR |
| 11-JAN-08 | 475625 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 595.00 DR |
| 11-JAN-08 | 475572 | LCP |  | 2 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 1 190.00 DR |
| 11-JAN-08 | 475615 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.3 | USD | 2 975.00 DR |
| 11-JAN-08 | 475613 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475556 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475658 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475607 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 2 360.00 DR |
| 11-JAN-08 | 475656 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475554 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475611 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.4 | USD | 590.00 DR |
| 11-JAN-08 | 475635 | LCP |  | 3 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 1 755.00 DR |
| 11-JAN-08 | 475587 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 340.00 DR |
| 11-JAN-08 | 475568 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 925.00 DR |
| 11-JAN-08 | 475566 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 925.00 DR |
| 11-JAN-08 | 475654 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 11-JAN-08 | 475660 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 340.00 DR |
| 11-JAN-08 | 475662 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 11-JAN-08 | 475609 | LCP |  | 3 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 1 755.00 DR |
| 11-JAN-08 | 475589 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 925.00 DR |
| 11-JAN-08 | 475591 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 925.00 DR |
| 11-JAN-08 | 475633 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 340.00 DR |
| 11-JAN-08 | 475646 | LCP |  | 4 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 2 340.00 DR |
| 11-JAN-08 | 475648 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 11-JAN-08 | 475652 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 11-JAN-08 | 475650 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.5 | USD | 585.00 DR |
| 11-JAN-08 | 475601 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 11-JAN-08 | 475585 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 11-JAN-08 | 475597 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 11-JAN-08 | 475603 | LCP |  | 5 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 2 900.00 DR |
| 11-JAN-08 | 475599 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |
| 11-JAN-08 | 475583 | LCP |  | 1 | WHITE SUGAR fut MAY 08 | 333.6 | USD | 580.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292861

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED& MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 10

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| | | | O P E N   P O S I T I O N S | | | | | |
| 11-JAN-08 | 475670 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 11-JAN-08 | 475581 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 11-JAN-08 | 475672 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 11-JAN-08 | 475668 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | USD | 575.00 DR |
| 11-JAN-08 | 475644 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 11-JAN-08 | 475595 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | USD | 570.00 DR |
| 11-JAN-08 | 475688 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 11-JAN-08 | 475639 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 11-JAN-08 | 475637 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 11-JAN-08 | 475690 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | USD | 565.00 DR |
| 11-JAN-08 | 475593 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 11-JAN-08 | 475664 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 11-JAN-08 | 475666 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 11-JAN-08 | 475716 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | USD | 560.00 DR |
| 11-JAN-08 | 475705 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.1 | USD | 555.00 DR |
| 11-JAN-08 | 475707 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.1 | USD | 555.00 DR |
| 11-JAN-08 | 475711 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.1 | USD | 555.00 DR |
| 11-JAN-08 | 475709 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.1 | USD | 555.00 DR |
| 11-JAN-08 | 475674 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.3 | USD | 545.00 DR |
| 11-JAN-08 | 475714 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.3 | USD | 545.00 DR |
| 11-JAN-08 | 475678 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 2 650.00 DR |
| 11-JAN-08 | 475676 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 530.00 DR |
| 11-JAN-08 | 475682 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 530.00 DR |
| 11-JAN-08 | 475680 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 2 120.00 DR |
| 11-JAN-08 | 475702 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 530.00 DR |
| 11-JAN-08 | 475704 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | USD | 530.00 DR |
| 11-JAN-08 | 475684 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 334.8 | USD | 2 080.00 DR |
| 11-JAN-08 | 475686 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.8 | USD | 520.00 DR |
| 14-JAN-08 | 478575 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | USD | 2 300.00 DR |
| 14-JAN-08 | 478587 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | USD | 2 300.00 DR |
| 14-JAN-08 | 478577 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | USD | 2 300.00 DR |
| 14-JAN-08 | 478633 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | USD | 445.00 DR |
| 14-JAN-08 | 478639 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | USD | 445.00 DR |
| 14-JAN-08 | 478631 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | USD | 445.00 DR |
| 14-JAN-08 | 478599 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 880.00 DR |
| 14-JAN-08 | 478641 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 14-JAN-08 | 478609 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | USD | 430.00 DR |
| 14-JAN-08 | 478615 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | USD | 430.00 DR |
| 14-JAN-08 | 478611 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | USD | 430.00 DR |
| 14-JAN-08 | 478591 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 14-JAN-08 | 478635 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 14-JAN-08 | 478637 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 14-JAN-08 | 478603 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.9 | USD | 830.00 DR |
| 14-JAN-08 | 478605 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.9 | USD | 2 075.00 DR |
| 14-JAN-08 | 478595 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.9 | USD | 1 245.00 DR |
| 14-JAN-08 | 478597 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.9 | USD | 415.00 DR |
| 14-JAN-08 | 478589 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 2 050.00 DR |
| 14-JAN-08 | 478643 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 1 640.00 DR |
| 14-JAN-08 | 478602 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 410.00 DR |
| 14-JAN-08 | 478571 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 820.00 DR |
| 14-JAN-08 | 478563 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 1 230.00 DR |
| 14-JAN-08 | 478561 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 1 230.00 DR |
| 14-JAN-08 | 478585 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 820.00 DR |
| 14-JAN-08 | 478613 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 1 215.00 DR |
| 14-JAN-08 | 478607 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 2 025.00 DR |
| 14-JAN-08 | 478593 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 405.00 DR |
| 14-JAN-08 | 478565 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 405.00 DR |
| 14-JAN-08 | 478583 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 1 215.00 DR |
| 14-JAN-08 | 478569 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 405.00 DR |
| 14-JAN-08 | 478573 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 810.00 DR |
| 14-JAN-08 | 478579 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 1 215.00 DR |
| 14-JAN-08 | 478581 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.1 | USD | 810.00 DR |
| 14-JAN-08 | 478567 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.2 | USD | 400.00 DR |
| 14-JAN-08 | 478537 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.5 | USD | 1 540.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 11

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| | | | | | O P E N   P O S I T I O N S | | | |
| 15-JAN-08 | 481282 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.0 | USD | 460.00 DR |
| 15-JAN-08 | 481284 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.0 | USD | 460.00 DR |
| 15-JAN-08 | 481288 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | USD | 455.00 DR |
| 15-JAN-08 | 481280 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | USD | 455.00 DR |
| 15-JAN-08 | 481247 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | USD | 455.00 DR |
| 15-JAN-08 | 481237 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481255 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481338 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481253 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481290 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481292 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 900.00 DR |
| 15-JAN-08 | 481249 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481251 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481245 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 450.00 DR |
| 15-JAN-08 | 481274 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 2 250.00 DR |
| 15-JAN-08 | 481286 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 900.00 DR |
| 15-JAN-08 | 481276 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.2 | USD | 1 350.00 DR |
| 15-JAN-08 | 481278 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | USD | 445.00 DR |
| 15-JAN-08 | 481243 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | USD | 445.00 DR |
| 15-JAN-08 | 481259 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 2 200.00 DR |
| 15-JAN-08 | 481257 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 440.00 DR |
| 15-JAN-08 | 481241 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 2 200.00 DR |
| 15-JAN-08 | 481239 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 1 760.00 DR |
| 15-JAN-08 | 481308 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.4 | USD | 1 320.00 DR |
| 15-JAN-08 | 481306 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481342 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481344 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481346 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481294 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481314 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481268 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481296 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481298 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481302 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481304 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481310 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 1 740.00 DR |
| 15-JAN-08 | 481316 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481318 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481261 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481266 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481264 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 2 175.00 DR |
| 15-JAN-08 | 481312 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481300 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481270 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 870.00 DR |
| 15-JAN-08 | 481340 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | USD | 435.00 DR |
| 15-JAN-08 | 481181 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | USD | 430.00 DR |
| 15-JAN-08 | 481330 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | USD | 430.00 DR |
| 15-JAN-08 | 481183 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 15-JAN-08 | 481336 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 15-JAN-08 | 481334 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 15-JAN-08 | 481332 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 15-JAN-08 | 481328 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | USD | 425.00 DR |
| 15-JAN-08 | 481171 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 15-JAN-08 | 481173 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 1 260.00 DR |
| 15-JAN-08 | 481179 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 15-JAN-08 | 481177 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 15-JAN-08 | 481175 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | USD | 420.00 DR |
| 15-JAN-08 | 481143 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.9 | USD | 415.00 DR |
| 15-JAN-08 | 481141 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 1 640.00 DR |
| 15-JAN-08 | 481137 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 2 050.00 DR |
| 15-JAN-08 | 481163 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 410.00 DR |
| 15-JAN-08 | 481169 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 410.00 DR |
| 15-JAN-08 | 481167 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | USD | 410.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

**ED&F MAN**

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date    : 16-JAN-08

PAGE : 12

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 15-JAN-08 | 481187 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 337.0 | USD | 2 050.00 DR |
| 15-JAN-08 | 481211 | LCP | | 1 | WHITE SUGAR fut MAY 08 | | 337.0 | USD | 410.00 DR |
| 15-JAN-08 | 481185 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 337.0 | USD | 2 050.00 DR |
| -TAN-08 | 481165 | LCP | | 4 | WHITE SUGAR fut MAY 08 | | 337.0 | USD | 1 640.00 DR |
| N-08 | 481139 | LCP | | 5 | WHITE SUGAR fut MAY 08 | | 337.0 | USD | 2 050.00 DR |
| 1  N-08 | 481161 | LCP | | 1 | WHITE SUGAR fut MAY 08 | | 337.0 | UED | 410.00 DR |
| TOTAL | | | 343 | 2276 | EX 15-APR-08 | SETTLEMENT PRICE | 345.2 | USD | 2 156 800.00 DR |
| | | | | | | AVERAGE LONG | 332.7174 | | |
| | | | | | | AVERAGE SHORT | 324.3663 | | |
| 10-JAN-08 | 474056 | LCP | 14 | | WHITE SUGAR fut OCT 08 | | 337.5 | USD | 8 400.00 CR |
| 10-JAN-08 | 474057 | LCP | 4 | | WHITE SUGAR fut OCT 08 | | 337.8 | USD | 2 340.00 CR |
| 10-JAN-08 | 474058 | LCP | 5 | | WHITE SUGAR fut OCT 08 | | 337.9 | USD | 2 900.00 CR |
| 10-JAN-08 | 474059 | LCP | 4 | | WHITE SUGAR fut OCT 08 | | 338.0 | USD | 2 300.00 CR |
| 10-JAN-08 | 474060 | LCP | 24 | | WHITE SUGAR fut OCT 08 | | 338.1 | USD | 13 680.00 CR |
| 10-JAN-08 | 474061 | LCP | 8 | | WHITE SUGAR fut OCT 08 | | 338.2 | USD | 4 520.00 CR |
| 10-JAN-08 | 474062 | LCP | 4 | | WHITE SUGAR fut OCT 08 | | 338.4 | USD | 2 220.00 CR |
| 10-JAN-08 | 474063 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 338.5 | USD | 550.00 CR |
| 10-JAN-08 | 474064 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 338.7 | USD | 540.00 CR |
| 10-JAN-08 | 474065 | LCP | 2 | | WHITE SUGAR fut OCT 08 | | 338.8 | USD | 1 070.00 CR |
| 15-JAN-08 | 480942 | LCP | 2 | | WHITE SUGAR fut OCT 08 | | 342.7 | USD | 680.00 CR |
| 15-JAN-08 | 480943 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 343.0 | USD | 325.00 CR |
| 15-JAN-08 | 480944 | LCP | 3 | | WHITE SUGAR fut OCT 08 | | 343.1 | USD | 960.00 CR |
| 15-JAN-08 | 480945 | LCP | 2 | | WHITE SUGAR fut OCT 08 | | 343.5 | USD | 600.00 CR |
| 16-JAN-08 | 488023 | LCP | 2 | | WHITE SUGAR fut OCT 08 | | 342.5 | USD | 700.00 CR |
| 16-JAN-08 | 488024 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 342.6 | USD | 345.00 CR |
| 16-JAN-08 | 488025 | LCP | 1 | | WHITE SUGAR fut OCT 08 | | 343.2 | USD | 315.00 CR |
| TOTAL | | | 79 | | EX 15-SEP-08 | SETTLEMENT PRICE | 349.5 | USD | 42 445.00 CR |
| | | | | | | AVERAGE LONG | 338.7544 | | |
| 10-JAN-08 | 474050 | LCP | 5 | | WHITE SUGAR fut DEC 08 | | 342.8 | USD | 2 975.00 CR |
| 10-JAN-08 | 474052 | LCP | 10 | | WHITE SUGAR fut DEC 08 | | 342.9 | USD | 5 900.00 CR |
| 10-JAN-08 | 474053 | LCP | 1 | | WHITE SUGAR fut DEC 08 | | 343.2 | USD | 575.00 CR |
| 10-JAN-08 | 474054 | LCP | 10 | | WHITE SUGAR fut DEC 08 | | 343.3 | USD | 5 700.00 CR |
| -N-08 | 474055 | LCP | 10 | | WHITE SUGAR fut DEC 08 | | 343.4 | USD | 5 650.00 CR |
| 1 I-08 | 480940 | LCP | 1 | | WHITE SUGAR fut DEC 08 | | 348.2 | USD | 325.00 CR |
| 15  N-08 | 480941 | LCP | 2 | | WHITE SUGAR fut DEC 08 | | 348.5 | USD | 620.00 CR |
| TOTAL | | | 39 | | EX 14-NOV-08 | SETTLEMENT PRICE | 354.7 | USD | 21 745.00 CR |
| | | | | | | AVERAGE LONG | 343.5487 | | |
| 09-JAN-08 | 468869 | LCP | 50 | | WHITE SUGAR opt MAR 08 C | 330 | 4.95 | USD | 11 625.00 CR |
| 09-JAN-08 | 468873 | LCP | 1000 | | WHITE SUGAR opt MAR 08 C | 330 | 5.00 | USD | 230 000.00 CR |
| 09-JAN-08 | 468868 | LCP | 150 | | WHITE SUGAR opt MAR 08 C | 330 | 5.00 | USD | 34 500.00 CR |
| 09-JAN-08 | 468872 | LCP | 72 | | WHITE SUGAR opt MAR 08 C | 330 | 5.00 | USD | 16 560.00 CR |
| 09-JAN-08 | 469089 | LCP | 100 | | WHITE SUGAR opt MAR 08 C | 330 | 5.00 | USD | 23 000.00 CR |
| 09-JAN-08 | 468867 | LCP | 97 | | WHITE SUGAR opt MAR 08 C | 330 | 5.05 | USD | 22 067.50 CR |
| TOTAL | | | 1469 | | EX 01-FEB-08 | SETTLEMENT PRICE | 9.60 | USD | 337 752.50 CR |
| | | | | | | AVERAGE LONG | 5.0015 | | |
| 05-NOV-07 | 392378 | LCP | | 50 | WHITE SUGAR opt MAR 08 P | 270 | 4.00 | USD | 10 000.00 CR |
| 06-NOV-07 | 393862 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 270 | 4.00 | USD | 20 000.00 CR |
| 09-NOV-07 | 397732 | LCP | | 250 | WHITE SUGAR opt MAR 08 P | 270 | 2.55 | USD | 31 875.00 CR |
| 09-NOV-07 | 397731 | LCP | | 500 | WHITE SUGAR opt MAR 08 P | 270 | 2.55 | USD | 63 750.00 CR |
| 09-NOV-07 | 397744 | LCP | | 250 | WHITE SUGAR opt MAR 08 P | 270 | 2.55 | USD | 31 875.00 CR |
| TOTAL | | | | 1150 | EX 01-FEB-08 | SETTLEMENT PRICE | 0.00 | USD | 157 500.00 CR |
| | | | | | | AVERAGE SHORT | 2.7391 | | |
| 23-OCT-07 | 379448 | LCP | | 50 | WHITE SUGAR opt MAR 08 P | 280 | 6.00 | USD | 15 000.00 CR |
| 23-OCT-07 | 379450 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 280 | 6.60 | USD | 33 000.00 CR |
| 08-NOV-07 | 396582 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 280 | 5.90 | USD | 44 250.00 CR |
| 29-NOV-07 | 419862 | LCP | | 375 | WHITE SUGAR opt MAR 08 P | 280 | 3.65 | USD | 68 437.50 CR |
| 29-NOV-07 | 419832 | LCP | | 125 | WHITE SUGAR opt MAR 08 P | 280 | 3.65 | USD | 22 812.50 CR |
| 30-NOV-07 | 421511 | LCP | | 250 | WHITE SUGAR opt MAR 08 P | 280 | 3.05 | USD | 38 125.00 CR |
| 30-NOV-07 | 421527 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 280 | 3.20 | USD | 24 000.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 13

| TRADE | NUMBER | MARKET | LONG | SHORT | OPEN POSITIONS CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 30-NOV-07 | 421473 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 280 | 3.25 | USD | 24 375.00 CR |
| TOTAL | | | | 1350 | EX 01-FEB-08 | | 0.00 | USD | 270 000.00 CR |
| | | | | | SETTLEMENT PRICE | | 0.00 | | |
| | | | | | AVERAGE SHORT | | 4.0000 | | |
| 0V-07 | 394952 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 290 | 10.70 | USD | 80 250.00 CR |
| 0V-07 | 396802 | LCP | | 250 | WHITE SUGAR opt MAR 08 P | 290 | 10.55 | USD | 131 875.00 CR |
| 09-NOV-07 | 397711 | LCP | | 200 | WHITE SUGAR opt MAR 08 P | 290 | 10.70 | USD | 107 000.00 CR |
| 27-NOV-07 | 416359 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 8.40 | USD | 42 000.00 CR |
| 28-NOV-07 | 417774 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 290 | 7.00 | USD | 52 500.00 CR |
| 28-NOV-07 | 417795 | LCP | | 250 | WHITE SUGAR opt MAR 08 P | 290 | 7.00 | USD | 87 500.00 CR |
| 03-DEC-07 | 425650 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 7.75 | USD | 38 750.00 CR |
| 03-DEC-07 | 425604 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 8.00 | USD | 40 000.00 CR |
| 06-DEC-07 | 430117 | LCP | | 110 | WHITE SUGAR opt MAR 08 P | 290 | 6.30 | USD | 34 650.00 CR |
| 12-DEC-07 | 436208 | LCP | | 300 | WHITE SUGAR opt MAR 08 P | 290 | 2.50 | USD | 37 500.00 CR |
| 13-DEC-07 | 437655 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 2.50 | USD | 12 500.00 CR |
| 13-DEC-07 | 437762 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 2.50 | USD | 12 500.00 CR |
| 13-DEC-07 | 437711 | LCP | | 200 | WHITE SUGAR opt MAR 08 P | 290 | 2.50 | USD | 25 000.00 CR |
| 13-DEC-07 | 437715 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 2.50 | USD | 12 500.00 CR |
| 14-DEC-07 | 439483 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 290 | 2.60 | USD | 13 000.00 CR |
| TOTAL | | | | 2310 | EX 01-FEB-08 | | 0.00 | USD | 727 525.00 CR |
| | | | | | SETTLEMENT PRICE | | 0.00 | | |
| | | | | | AVERAGE SHORT | | 6.2989 | | |
| 02-JAN-08 | 458219 | LCP | | 350 | WHITE SUGAR opt MAR 08 P | 310 | 3.85 | USD | 65 625.00 CR |
| 04-JAN-08 | 463632 | LCP | | 811 | WHITE SUGAR opt MAR 08 P | 310 | 0.75 | USD | 26 357.50 CR |
| TOTAL | | | | 1161 | EX 01-FEB-08 | | 0.10 | USD | 91 982.50 CR |
| | | | | | SETTLEMENT PRICE | | 0.10 | | |
| | | | | | AVERAGE SHORT | | 1.6845 | | |
| 20-DEC-07 | 450599 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 320 | 9.70 | USD | 46 000.00 CR |
| 03-JAN-08 | 461481 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 320 | 7.75 | USD | 54 375.00 CR |
| 03-JAN-08 | 460321 | LCP | | 20 | WHITE SUGAR opt MAR 08 P | 320 | 8.00 | USD | 7 500.00 CR |
| 03-JAN-08 | 463675 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 320 | 8.65 | USD | 40 750.00 CR |
| 04-JAN-08 | 463633 | LCP | | 391 | WHITE SUGAR opt MAR 08 P | 320 | 2.40 | USD | 37 145.00 CR |
| 04-JAN-08 | 461883 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 320 | 2.55 | USD | 15 375.00 CR |
| 04-JAN-08 | 461880 | LCP | | 500 | WHITE SUGAR opt MAR 08 P | 320 | 3.20 | USD | 67 500.00 CR |
| 04-JAN-08 | 461881 | LCP | | 500 | WHITE SUGAR opt MAR 08 P | 320 | 3.30 | USD | 70 000.00 CR |
| | | | | 1911 | EX 01-FEB-08 | | 0.50 | USD | 338 645.00 CR |
| | | | | | SETTLEMENT PRICE | | 0.50 | | |
| | | | | | AVERAGE SHORT | | 4.0441 | | |
| 07-JAN-08 | 464209 | LCP | | 500 | WHITE SUGAR opt MAR 08 P | 330 | 7.05 | USD | 116 250.00 CR |
| 07-JAN-08 | 464205 | LCP | | 500 | WHITE SUGAR opt MAR 08 P | 330 | 7.10 | USD | 117 500.00 CR |
| 07-JAN-08 | 464207 | LCP | | 200 | WHITE SUGAR opt MAR 08 P | 330 | 8.60 | USD | 62 000.00 CR |
| 07-JAN-08 | 464208 | LCP | | 50 | WHITE SUGAR opt MAR 08 P | 330 | 8.60 | USD | 15 500.00 CR |
| 08-JAN-08 | 468806 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 330 | 6.45 | USD | 20 250.00 CR |
| 08-JAN-08 | 467025 | LCP | | 28 | WHITE SUGAR opt MAR 08 P | 330 | 6.50 | USD | 5 740.00 CR |
| 08-JAN-08 | 467024 | LCP | | 100 | WHITE SUGAR opt MAR 08 P | 330 | 6.55 | USD | 20 750.00 CR |
| 11-JAN-08 | 475641 | LCP | | 150 | WHITE SUGAR opt MAR 08 P | 330 | 6.00 | USD | 27 000.00 CR |
| TOTAL | | | | 1628 | EX 01-FEB-08 | | 2.40 | USD | 384 990.00 CR |
| | | | | | SETTLEMENT PRICE | | 2.40 | | |
| | | | | | AVERAGE SHORT | | 7.1296 | | |
| 09-JAN-08 | 469084 | LCP | | 250 | WHITE SUGAR opt MAY 08 P | 340 | 13.80 | USD | 70 625.00 CR |
| 09-JAN-08 | 469085 | LCP | | 250 | WHITE SUGAR opt MAY 08 P | 340 | 13.80 | USD | 70 625.00 CR |
| 09-JAN-08 | 469090 | LCP | | 250 | WHITE SUGAR opt MAY 08 P | 340 | 14.25 | USD | 76 250.00 CR |
| 09-JAN-08 | 469083 | LCP | | 50 | WHITE SUGAR opt MAY 08 P | 340 | 14.25 | USD | 15 250.00 CR |
| 09-JAN-08 | 469086 | LCP | | 100 | WHITE SUGAR opt MAY 08 P | 340 | 14.30 | USD | 30 750.00 CR |
| 09-JAN-08 | 469087 | LCP | | 100 | WHITE SUGAR opt MAY 08 P | 340 | 14.60 | USD | 32 250.00 CR |
| 09-JAN-08 | 470886 | LCP | | 9 | WHITE SUGAR opt MAY 08 P | 340 | 14.80 | USD | 2 992.50 CR |
| 09-JAN-08 | 468870 | LCP | | 100 | WHITE SUGAR opt MAY 08 P | 340 | 14.80 | USD | 33 250.00 CR |
| 09-JAN-08 | 468871 | LCP | | 500 | WHITE SUGAR opt MAY 08 P | 340 | 15.00 | USD | 171 250.00 CR |
| 09-JAN-08 | 469091 | LCP | | 75 | WHITE SUGAR opt MAY 08 P | 340 | 15.20 | USD | 26 437.50 CR |
| 09-JAN-08 | 469092 | LCP | | 25 | WHITE SUGAR opt MAY 08 P | 340 | 15.20 | USD | 8 812.50 CR |
| 09-JAN-08 | 469088 | LCP | | 500 | WHITE SUGAR opt MAY 08 P | 340 | 15.45 | USD | 182 500.00 CR |
| TOTAL | | | | 2209 | EX 01-APR-08 | | 8.15 | USD | 720 992.50 CR |
| | | | | | SETTLEMENT PRICE | | 8.15 | | |
| | | | | | AVERAGE SHORT | | 14.6777 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No: 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

**ED&F MAN**

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 14

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|-------------|
| 03-OCT-07 | 364455 | NYBOT | | 40 | SUGAR N°11 fut MAR 08 | 9.94 | USD | 81 984.00 DR |
| 03-OCT-07 | 364463 | NYBOT | | 657 | SUGAR N°11 fut MAR 08 | 9.98 | USD | 1 317 153.60 DR |
| 03-OCT-07 | 364471 | NYBOT | | 298 | SUGAR N°11 fut MAR 08 | 10.02 | USD | 584 080.00 DR |
| OCT-07 | 364475 | NYBOT | | 148 | SUGAR N°11 fut MAR 08 | 10.04 | USD | 286 764.80 DR |
| OCT-07 | 364478 | NYBOT | | 119 | SUGAR N°11 fut MAR 08 | 10.05 | USD | 229 241.60 DR |
| OCT-07 | 368842 | NYBOT | | 150 | SUGAR N°11 fut MAR 08 | 9.78 | USD | 334 320.00 DR |
| 29-OCT-07 | 383489 | NYBOT | 22 | | SUGAR N°11 fut MAR 08 | 10.08 | USD | 41 641.60 CR |
| 29-OCT-07 | 383487 | NYBOT | 13 | | SUGAR N°11 fut MAR 08 | 10.09 | USD | 24 460.80 CR |
| 29-OCT-07 | 383488 | NYBOT | 9 | | SUGAR N°11 fut MAR 08 | 10.09 | USD | 16 934.40 CR |
| 01-NOV-07 | 389652 | NYBOT | | 2462 | SUGAR N°11 fut MAR 08 | 9.91 | USD | 5 128 838.40 DR |
| 01-NOV-07 | 389654 | NYBOT | | 67 | SUGAR N°11 fut MAR 08 | 9.92 | USD | 138 824.00 DR |
| 29-NOV-07 | 420463 | NYBOT | | 220 | SUGAR N°11 fut MAR 08 | 9.82 | USD | 480 480.00 DR |
| 29-NOV-07 | 420466 | NYBOT | | 280 | SUGAR N°11 fut MAR 08 | 9.85 | USD | 602 112.00 DR |
| 30-NOV-07 | 424714 | NYBOT | | 1000 | SUGAR N°11 fut MAR 08 | 9.77 | USD | 2 240 000.00 DR |
| 26-DEC-07 | 453245 | NYBOT | | 2 | SUGAR N°11 fut MAR 08 | 10.89 | USD | 1 971.20 DR |
| 26-DEC-07 | 453246 | NYBOT | | 462 | SUGAR N°11 fut MAR 08 | 10.90 | USD | 450 172.80 DR |
| 26-DEC-07 | 453247 | NYBOT | | 245 | SUGAR N°11 fut MAR 08 | 10.91 | USD | 235 984.00 DR |
| 26-DEC-07 | 453248 | NYBOT | | 455 | SUGAR N°11 fut MAR 08 | 10.92 | USD | 433 160.00 DR |
| 26-DEC-07 | 453249 | NYBOT | | 241 | SUGAR N°11 fut MAR 08 | 10.93 | USD | 226 732.80 DR |
| 26-DEC-07 | 453250 | NYBOT | | 28 | SUGAR N°11 fut MAR 08 | 10.94 | USD | 26 028.80 DR |
| 26-DEC-07 | 453251 | NYBOT | | 81 | SUGAR N°11 fut MAR 08 | 11.02 | USD | 68 040.00 DR |
| 26-DEC-07 | 453252 | NYBOT | | 88 | SUGAR N°11 fut MAR 08 | 11.03 | USD | 72 934.40 DR |
| 26-DEC-07 | 453253 | NYBOT | | 196 | SUGAR N°11 fut MAR 08 | 11.04 | USD | 160 249.60 DR |
| 26-DEC-07 | 453254 | NYBOT | | 125 | SUGAR N°11 fut MAR 08 | 11.05 | USD | 100 800.00 DR |
| 26-DEC-07 | 453255 | NYBOT | | 120 | SUGAR N°11 fut MAR 08 | 11.06 | USD | 95 424.00 DR |
| 26-DEC-07 | 453256 | NYBOT | | 258 | SUGAR N°11 fut MAR 08 | 11.07 | USD | 202 272.00 DR |
| 26-DEC-07 | 453257 | NYBOT | | 343 | SUGAR N°11 fut MAR 08 | 11.08 | USD | 265 070.40 DR |
| 26-DEC-07 | 453258 | NYBOT | | 71 | SUGAR N°11 fut MAR 08 | 11.09 | USD | 54 073.60 DR |
| 26-DEC-07 | 453259 | NYBOT | | 125 | SUGAR N°11 fut MAR 08 | 11.10 | USD | 93 800.00 DR |
| 28-DEC-07 | 455535 | NYBOT | | 1000 | SUGAR N°11 fut MAR 08 | 11.01 | USD | 851 200.00 DR |
| 31-DEC-07 | 457903 | NYBOT | | 1298 | SUGAR N°11 fut MAR 08 | 10.81 | USD | 1 395 609.60 DR |
| 31-DEC-07 | 457904 | NYBOT | | 280 | SUGAR N°11 fut MAR 08 | 10.93 | USD | 263 424.00 DR |
| 31-DEC-07 | 457907 | NYBOT | | 107 | SUGAR N°11 fut MAR 08 | 10.94 | USD | 99 467.20 DR |
| 31-DEC-07 | 457908 | NYBOT | | 233 | SUGAR N°11 fut MAR 08 | 10.95 | USD | 213 987.20 DR |
| DEC-07 | 457909 | NYBOT | | 63 | SUGAR N°11 fut MAR 08 | 10.96 | USD | 57 153.60 DR |
| DEC-07 | 457910 | NYBOT | | 15 | SUGAR N°11 fut MAR 08 | 10.97 | USD | 13 440.00 DR |
| 31-DEC-07 | 457911 | NYBOT | | 4 | SUGAR N°11 fut MAR 08 | 10.98 | USD | 3 539.20 DR |
| 02-JAN-08 | 459678 | NYBOT | | 4261 | SUGAR N°11 fut MAR 08 | 10.65 | USD | 5 344 998.40 DR |
| 02-JAN-08 | 459679 | NYBOT | | 2380 | SUGAR N°11 fut MAR 08 | 10.69 | USD | 2 878 848.00 DR |
| 02-JAN-08 | 459681 | NYBOT | | 3359 | SUGAR N°11 fut MAR 08 | 10.70 | USD | 4 025 425.60 DR |
| 03-JAN-08 | 460664 | NYBOT | 1 | | SUGAR N°11 fut MAR 08 | 10.77 | USD | 1 120.00 CR |
| 03-JAN-08 | 460665 | NYBOT | 26 | | SUGAR N°11 fut MAR 08 | 10.78 | USD | 28 828.80 CR |
| 03-JAN-08 | 460666 | NYBOT | 22 | | SUGAR N°11 fut MAR 08 | 10.79 | USD | 24 147.20 CR |
| 03-JAN-08 | 460667 | NYBOT | 1 | | SUGAR N°11 fut MAR 08 | 10.80 | USD | 1 086.40 CR |
| 03-JAN-08 | 460668 | NYBOT | 1 | | SUGAR N°11 fut MAR 08 | 10.82 | USD | 1 064.00 CR |
| 03-JAN-08 | 460669 | NYBOT | 2 | | SUGAR N°11 fut MAR 08 | 10.83 | USD | 2 105.60 CR |
| 03-JAN-08 | 460670 | NYBOT | 150 | | SUGAR N°11 fut MAR 08 | 10.84 | USD | 156 240.00 CR |
| 03-JAN-08 | 460671 | NYBOT | 58 | | SUGAR N°11 fut MAR 08 | 10.85 | USD | 59 763.20 CR |
| 03-JAN-08 | 460672 | NYBOT | 110 | | SUGAR N°11 fut MAR 08 | 10.86 | USD | 112 112.00 CR |
| 03-JAN-08 | 460673 | NYBOT | 248 | | SUGAR N°11 fut MAR 08 | 10.87 | USD | 249 984.00 CR |
| 03-JAN-08 | 460674 | NYBOT | 451 | | SUGAR N°11 fut MAR 08 | 11.14 | USD | 318 225.60 CR |
| 03-JAN-08 | 460675 | NYBOT | 10 | | SUGAR N°11 fut MAR 08 | 11.15 | USD | 6 944.00 CR |
| 03-JAN-08 | 460676 | NYBOT | 10 | | SUGAR N°11 fut MAR 08 | 11.16 | USD | 6 832.00 CR |
| 03-JAN-08 | 460677 | NYBOT | 20 | | SUGAR N°11 fut MAR 08 | 11.17 | USD | 13 440.00 CR |
| 03-JAN-08 | 460678 | NYBOT | 10 | | SUGAR N°11 fut MAR 08 | 11.18 | USD | 6 608.00 CR |
| 03-JAN-08 | 460679 | NYBOT | 2 | | SUGAR N°11 fut MAR 08 | 11.19 | USD | 1 299.20 CR |
| 03-JAN-08 | 460680 | NYBOT | 500 | | SUGAR N°11 fut MAR 08 | 11.20 | USD | 319 200.00 CR |
| 03-JAN-08 | 460681 | NYBOT | 2 | | SUGAR N°11 fut MAR 08 | 11.22 | USD | 1 232.00 CR |
| 03-JAN-08 | 461116 | NYBOT | 1 | | SUGAR N°11 fut MAR 08 | 11.23 | USD | 604.80 CR |
| 09-JAN-08 | 468851 | NYBOT | 1145 | | SUGAR N°11 fut MAR 08 | 11.35 | USD | 538 608.00 CR |
| 09-JAN-08 | 470856 | NYBOT | 300 | | SUGAR N°11 fut MAR 08 | 11.36 | USD | 137 760.00 CR |
| 09-JAN-08 | 468854 | NYBOT | 60 | | SUGAR N°11 fut MAR 08 | 11.36 | USD | 27 552.00 CR |
| 09-JAN-08 | 470857 | NYBOT | 250 | | SUGAR N°11 fut MAR 08 | 11.37 | USD | 112 000.00 CR |
| 09-JAN-08 | 470858 | NYBOT | 24 | | SUGAR N°11 fut MAR 08 | 11.38 | USD | 10 483.20 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED


Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001


Date   : 16-JAN-08

OPEN  POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 09-JAN-08 | 470859 | NYBOT | 26 | | SUGAR N?11 fut MAR 08 | 11.39 | USD | 11 065.60 CR |
| 09-JAN-08 | 470860 | NYBOT | 50 | | SUGAR N?11 fut MAR 08 | 11.42 | USD | 19 600.00 CR |
| 09-JAN-08 | 468855 | NYBOT | 20 | | SUGAR N?11 fut MAR 08 | 11.44 | USD | 7 392.00 CR |
| 09-JAN-08 | 468856 | NYBOT | 20 | | SUGAR N?11 fut MAR 08 | 11.45 | USD | 7 168.00 CR |
| 09-JAN-08 | 468857 | NYBOT | 20 | | SUGAR N?11 fut MAR 08 | 11.46 | USD | 6 944.00 CR |
| 10-JAN-08 | 473255 | NYBOT | | 316 | SUGAR N?11 fut MAR 08 | 11.31 | USD | 162 803.20 DR |
| 10-JAN-08 | 473257 | NYBOT | | 1033 | SUGAR N?11 fut MAR 08 | 11.32 | USD | 520 632.00 DR |
| 10-JAN-08 | 473258 | NYBOT | | 782 | SUGAR N?11 fut MAR 08 | 11.33 | USD | 385 369.60 DR |
| 10-JAN-08 | 473259 | NYBOT | | 151 | SUGAR N?11 fut MAR 08 | 11.52 | USD | 42 280.00 DR |
| 10-JAN-08 | 473260 | NYBOT | | 87 | SUGAR N?11 fut MAR 08 | 11.53 | USD | 23 385.60 DR |
| 10-JAN-08 | 473261 | NYBOT | | 67 | SUGAR N?11 fut MAR 08 | 11.54 | USD | 17 259.20 DR |
| 10-JAN-08 | 473262 | NYBOT | | 23 | SUGAR N?11 fut MAR 08 | 11.55 | USD | 5 667.20 DR |
| 10-JAN-08 | 473857 | NYBOT | | 130 | SUGAR N?11 fut MAR 08 | 11.56 | USD | 30 576.00 DR |
| 10-JAN-08 | 473858 | NYBOT | | 50 | SUGAR N?11 fut MAR 08 | 11.57 | USD | 11 200.00 DR |
| 11-JAN-08 | 477744 | NYBOT | | 725 | SUGAR N?11 fut MAR 08 | 11.31 | USD | 373 520.00 DR |
| 11-JAN-08 | 477745 | NYBOT | | 977 | SUGAR N?11 fut MAR 08 | 11.32 | USD | 492 408.00 DR |
| 11-JAN-08 | 477746 | NYBOT | | 53 | SUGAR N?11 fut MAR 08 | 11.33 | USD | 26 118.40 DR |
| 11-JAN-08 | 477747 | NYBOT | | 1481 | SUGAR N?11 fut MAR 08 | 11.35 | USD | 696 012.80 DR |
| 11-JAN-08 | 477748 | NYBOT | | 784 | SUGAR N?11 fut MAR 08 | 11.36 | USD | 360 012.80 DR |
| 11-JAN-08 | 477750 | NYBOT | | 33 | SUGAR N?11 fut MAR 08 | 11.57 | USD | 7 392.00 DR |
| 11-JAN-08 | 477751 | NYBOT | | 105 | SUGAR N?11 fut MAR 08 | 11.58 | USD | 22 344.00 DR |
| 11-JAN-08 | 477762 | NYBOT | | 88 | SUGAR N?11 fut MAR 08 | 11.59 | USD | 17 740.80 DR |
| 11-JAN-08 | 477763 | NYBOT | | 61 | SUGAR N?11 fut MAR 08 | 11.60 | USD | 11 614.40 DR |
| 11-JAN-08 | 477765 | NYBOT | | 40 | SUGAR N?11 fut MAR 08 | 11.61 | USD | 7 168.00 DR |
| 11-JAN-08 | 477766 | NYBOT | | 102 | SUGAR N?11 fut MAR 08 | 11.62 | USD | 17 136.00 DR |
| 11-JAN-08 | 477770 | NYBOT | | 207 | SUGAR N?11 fut MAR 08 | 11.63 | USD | 32 457.60 DR |
| 11-JAN-08 | 477771 | NYBOT | | 136 | SUGAR N?11 fut MAR 08 | 11.64 | USD | 19 801.60 DR |
| 11-JAN-08 | 477772 | NYBOT | | 15 | SUGAR N?11 fut MAR 08 | 11.65 | USD | 2 016.00 DR |
| 11-JAN-08 | 477773 | NYBOT | | 50 | SUGAR N?11 fut MAR 08 | 11.68 | USD | 5 040.00 DR |
| 11-JAN-08 | 477775 | NYBOT | | 71 | SUGAR N?11 fut MAR 08 | 11.69 | USD | 6 361.60 DR |
| 11-JAN-08 | 477776 | NYBOT | | 72 | SUGAR N?11 fut MAR 08 | 11.70 | USD | 5 644.80 DR |
| TOTAL | | | 3584 | 28920 | EX 29-FEB-08 | SETTLEMENT PRICE 11.77 | USD | 30 087 769.60 DR |
| | | | | | | AVERAGE LONG 11.2038 | | |
| | | | | | | AVERAGE SHORT 10.7709 | | |
| 11-MAY-07 | 186075 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.25 | USD | 2 116.80 DR |
| 11-MAY-07 | 186072 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 10.25 | USD | 10 584.00 DR |
| 20-JUN-07 | 241586 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.26 | USD | 4 211.20 DR |
| 20-JUN-07 | 240256 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.26 | USD | 2 105.60 DR |
| 20-JUN-07 | 240257 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.26 | USD | 2 105.60 DR |
| 20-JUN-07 | 240258 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.26 | USD | 4 211.20 DR |
| 20-JUN-07 | 241592 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.27 | USD | 12 566.40 DR |
| 20-JUN-07 | 241605 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.28 | USD | 12 499.20 DR |
| 20-JUN-07 | 241609 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.29 | USD | 4 144.00 DR |
| 20-JUN-07 | 241607 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 10.29 | USD | 8 288.00 DR |
| 20-JUN-07 | 241667 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.30 | USD | 12 364.80 DR |
| 20-JUN-07 | 241672 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.31 | USD | 12 297.60 DR |
| 22-JUN-07 | 245674 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.32 | USD | 12 230.40 DR |
| 22-JUN-07 | 245676 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.33 | USD | 12 163.20 DR |
| 22-JUN-07 | 245678 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.34 | USD | 12 096.00 DR |
| 22-JUN-07 | 245680 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.35 | USD | 4 009.60 DR |
| 22-JUN-07 | 245687 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 10.35 | USD | 8 019.20 DR |
| 22-JUN-07 | 245637 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 10.36 | USD | 9 968.00 DR |
| 22-JUN-07 | 245639 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.36 | USD | 1 993.60 DR |
| 22-JUN-07 | 245641 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.37 | USD | 11 894.40 DR |
| 10-JUL-07 | 265194 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.38 | USD | 1 971.20 DR |
| 10-JUL-07 | 265195 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.38 | USD | 3 942.40 DR |
| 10-JUL-07 | 265193 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 10.38 | USD | 5 913.60 DR |
| 13-JUL-07 | 268981 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.39 | USD | 11 760.00 DR |
| 13-JUL-07 | 268982 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.40 | USD | 11 692.80 DR |
| 13-JUL-07 | 268987 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.41 | USD | 11 625.60 DR |
| 13-JUL-07 | 268879 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.50 | USD | 1 836.80 DR |
| 13-JUL-07 | 268880 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.50 | USD | 3 673.60 DR |
| 13-JUL-07 | 268883 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 10.51 | USD | 5 476.80 DR |

../..

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date : 16-JAN-08

PAGE : 16

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| 13-JUL-07 | 268884 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.52 | USD | 5 443.20 DR |
| 13-JUL-07 | 268888 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.53 | USD | 5 409.60 DR |
| 13-JUL-07 | 268892 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.54 | USD | 5 376.00 DR |
| JUL-07 | 268893 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.55 | USD | 5 342.40 DR |
| JL-07 | 268850 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.56 | USD | 5 308.80 DR |
| 13-JUL-07 | 268852 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.57 | USD | 5 275.20 DR |
| 13-JUL-07 | 268858 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.58 | USD | 5 241.60 DR |
| 13-JUL-07 | 268827 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.59 | USD | 5 208.00 DR |
| 17-OCT-07 | 374719 | NYBOT | | 2539 | SUGAR N°11 fut MAY 08 | 10.15 | USD | 5 658 923.20 DR |
| 17-OCT-07 | 374720 | NYBOT | | 1324 | SUGAR N°11 fut MAY 08 | 10.16 | USD | 2 936 102.40 DR |
| 17-OCT-07 | 374721 | NYBOT | | 75 | SUGAR N°11 fut MAY 08 | 10.17 | USD | 165 480.00 DR |
| 17-OCT-07 | 374722 | NYBOT | | 953 | SUGAR N°11 fut MAY 08 | 10.18 | USD | 2 092 025.60 DR |
| 17-OCT-07 | 374723 | NYBOT | | 370 | SUGAR N°11 fut MAY 08 | 10.19 | USD | 808 080.00 DR |
| 17-OCT-07 | 374724 | NYBOT | | 305 | SUGAR N°11 fut MAY 08 | 10.20 | USD | 662 704.00 DR |
| 17-OCT-07 | 374725 | NYBOT | | 50 | SUGAR N°11 fut MAY 08 | 10.21 | USD | 108 080.00 DR |
| 18-OCT-07 | 376144 | NYBOT | | 111 | SUGAR N°11 fut MAY 08 | 10.13 | USD | 249 883.20 DR |
| 18-OCT-07 | 376145 | NYBOT | | 100 | SUGAR N°11 fut MAY 08 | 10.14 | USD | 224 000.00 DR |
| 23-OCT-07 | 379441 | NYBOT | | 40 | SUGAR N°11 fut MAY 08 | 10.21 | USD | 86 464.00 DR |
| 23-OCT-07 | 379442 | NYBOT | | 8 | SUGAR N°11 fut MAY 08 | 10.22 | USD | 17 203.20 DR |
| 23-OCT-07 | 379443 | NYBOT | | 722 | SUGAR N°11 fut MAY 08 | 10.23 | USD | 1 544 502.40 DR |
| 23-OCT-07 | 379444 | NYBOT | | 32 | SUGAR N°11 fut MAY 08 | 10.24 | USD | 68 096.00 DR |
| 23-OCT-07 | 379445 | NYBOT | | 3 | SUGAR N°11 fut MAY 08 | 10.26 | USD | 6 316.80 DR |
| 23-OCT-07 | 379446 | NYBOT | | 2 | SUGAR N°11 fut MAY 08 | 10.27 | USD | 4 188.80 DR |
| 23-OCT-07 | 379447 | NYBOT | | 50 | SUGAR N°11 fut MAY 08 | 10.28 | USD | 104 160.00 DR |
| 30-OCT-07 | 385609 | NYBOT | | 48 | SUGAR N°11 fut MAY 08 | 10.12 | USD | 108 595.20 DR |
| 30-OCT-07 | 385610 | NYBOT | | 258 | SUGAR N°11 fut MAY 08 | 10.13 | USD | 580 809.60 DR |
| 30-OCT-07 | 385611 | NYBOT | | 7 | SUGAR N°11 fut MAY 08 | 10.14 | USD | 15 680.00 DR |
| 12-DEC-07 | 437580 | NYBOT | 4 | | SUGAR N°11 fut MAY 08 | 10.47 | USD | 7 481.60 CR |
| 12-DEC-07 | 435934 | NYBOT | 52 | | SUGAR N°11 fut MAY 08 | 10.48 | USD | 96 678.40 CR |
| 12-DEC-07 | 435935 | NYBOT | 8 | | SUGAR N°11 fut MAY 08 | 10.49 | USD | 14 784.00 CR |
| 12-DEC-07 | 435937 | NYBOT | 15 | | SUGAR N°11 fut MAY 08 | 10.50 | USD | 27 552.00 CR |
| 12-DEC-07 | 435938 | NYBOT | 11 | | SUGAR N°11 fut MAY 08 | 10.51 | USD | 20 081.60 CR |
| 12-DEC-07 | 435939 | NYBOT | 28 | | SUGAR N°11 fut MAY 08 | 10.52 | USD | 50 803.20 CR |
| 2-DEC-07 | 435940 | NYBOT | 10 | | SUGAR N°11 fut MAY 08 | 10.53 | USD | 18 032.00 CR |
| EC-07 | 435944 | NYBOT | 7 | | SUGAR N°11 fut MAY 08 | 10.54 | USD | 12 544.00 CR |
| EC-07 | 435945 | NYBOT | 9 | | SUGAR N°11 fut MAY 08 | 10.55 | USD | 16 027.20 CR |
| 12-DEC-07 | 435946 | NYBOT | 5 | | SUGAR N°11 fut MAY 08 | 10.56 | USD | 8 848.00 CR |
| 12-DEC-07 | 435947 | NYBOT | 2 | | SUGAR N°11 fut MAY 08 | 10.57 | USD | 3 516.80 CR |
| 13-DEC-07 | 437582 | NYBOT | 70 | | SUGAR N°11 fut MAY 08 | 10.53 | USD | 126 224.00 CR |
| 13-DEC-07 | 437603 | NYBOT | 50 | | SUGAR N°11 fut MAY 08 | 10.54 | USD | 89 600.00 CR |
| 13-DEC-07 | 437583 | NYBOT | 91 | | SUGAR N°11 fut MAY 08 | 10.54 | USD | 163 072.00 CR |
| 13-DEC-07 | 437584 | NYBOT | 102 | | SUGAR N°11 fut MAY 08 | 10.55 | USD | 181 641.60 CR |
| 13-DEC-07 | 437585 | NYBOT | 76 | | SUGAR N°11 fut MAY 08 | 10.56 | USD | 134 489.60 CR |
| 13-DEC-07 | 437586 | NYBOT | 1 | | SUGAR N°11 fut MAY 08 | 10.57 | USD | 1 758.40 CR |
| 14-DEC-07 | 439232 | NYBOT | 108 | | SUGAR N°11 fut MAY 08 | 10.54 | USD | 193 536.00 CR |
| 14-DEC-07 | 443293 | NYBOT | 8 | | SUGAR N°11 fut MAY 08 | 10.54 | USD | 14 336.00 CR |
| 14-DEC-07 | 443294 | NYBOT | 23 | | SUGAR N°11 fut MAY 08 | 10.55 | USD | 40 958.40 CR |
| 14-DEC-07 | 443295 | NYBOT | 70 | | SUGAR N°11 fut MAY 08 | 10.56 | USD | 123 872.00 CR |
| 14-DEC-07 | 443296 | NYBOT | 37 | | SUGAR N°11 fut MAY 08 | 10.73 | USD | 58 430.40 CR |
| 14-DEC-07 | 443297 | NYBOT | 25 | | SUGAR N°11 fut MAY 08 | 10.74 | USD | 39 200.00 CR |
| 14-DEC-07 | 443298 | NYBOT | 50 | | SUGAR N°11 fut MAY 08 | 10.75 | USD | 77 840.00 CR |
| 14-DEC-07 | 443299 | NYBOT | 82 | | SUGAR N°11 fut MAY 08 | 10.76 | USD | 126 739.20 CR |
| 14-DEC-07 | 443300 | NYBOT | 10 | | SUGAR N°11 fut MAY 08 | 10.77 | USD | 15 344.00 CR |
| 14-DEC-07 | 443301 | NYBOT | 30 | | SUGAR N°11 fut MAY 08 | 10.78 | USD | 45 696.00 CR |
| 14-DEC-07 | 443302 | NYBOT | 10 | | SUGAR N°11 fut MAY 08 | 10.79 | USD | 15 120.00 CR |
| 14-DEC-07 | 443303 | NYBOT | 106 | | SUGAR N°11 fut MAY 08 | 10.80 | USD | 159 084.80 CR |
| 14-DEC-07 | 443304 | NYBOT | 60 | | SUGAR N°11 fut MAY 08 | 10.81 | USD | 89 376.00 CR |
| 14-DEC-07 | 443305 | NYBOT | 10 | | SUGAR N°11 fut MAY 08 | 10.82 | USD | 14 784.00 CR |
| 18-DEC-07 | 447870 | NYBOT | 12 | | SUGAR N°11 fut MAY 08 | 10.81 | USD | 17 875.20 CR |
| 18-DEC-07 | 447872 | NYBOT | 36 | | SUGAR N°11 fut MAY 08 | 10.82 | USD | 53 222.40 CR |
| 18-DEC-07 | 447875 | NYBOT | 54 | | SUGAR N°11 fut MAY 08 | 10.83 | USD | 79 228.80 CR |
| 18-DEC-07 | 447876 | NYBOT | 62 | | SUGAR N°11 fut MAY 08 | 10.84 | USD | 90 272.00 CR |
| 18-DEC-07 | 447878 | NYBOT | 32 | | SUGAR N°11 fut MAY 08 | 10.85 | USD | 46 233.60 CR |
| 18-DEC-07 | 447881 | NYBOT | 95 | | SUGAR N°11 fut MAY 08 | 10.86 | USD | 136 192.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| 18-DEC-07 | 447492 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 10.87 | USD | 36 982.40 CR |
| 18-DEC-07 | 447882 | NYBOT | 158 | | SUGAR N?11 fut MAY 08 | 10.87 | USD | 224 739.20 CR |
| 18-DEC-07 | 447497 | NYBOT | 71 | | SUGAR N?11 fut MAY 08 | 10.88 | USD | 100 195.20 CR |
| 8EC-07 | 447883 | NYBOT | 108 | | SUGAR N?11 fut MAY 08 | 10.88 | USD | 152 409.60 CR |
| 8C-07 | 447496 | NYBOT | 46 | | SUGAR N?11 fut MAY 08 | 10.89 | USD | 64 400.00 CR |
| 18-DEC-07 | 447884 | NYBOT | 31 | | SUGAR N?11 fut MAY 08 | 10.89 | USD | 43 400.00 CR |
| 18-DEC-07 | 447495 | NYBOT | 38 | | SUGAR N?11 fut MAY 08 | 10.90 | USD | 52 774.40 CR |
| 18-DEC-07 | 447885 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 10.90 | USD | 22 220.80 CR |
| 18-DEC-07 | 447834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.90 | USD | 6 944.00 CR |
| 18-DEC-07 | 447494 | NYBOT | 33 | | SUGAR N?11 fut MAY 08 | 10.91 | USD | 45 460.80 CR |
| 18-DEC-07 | 447837 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.91 | USD | 6 888.00 CR |
| 18-DEC-07 | 447886 | NYBOT | 86 | | SUGAR N?11 fut MAY 08 | 10.91 | USD | 118 473.60 CR |
| 18-DEC-07 | 447890 | NYBOT | 23 | | SUGAR N?11 fut MAY 08 | 10.92 | USD | 31 427.20 CR |
| 18-DEC-07 | 447840 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.92 | USD | 6 832.00 CR |
| 18-DEC-07 | 447887 | NYBOT | 162 | | SUGAR N?11 fut MAY 08 | 10.92 | USD | 221 356.80 CR |
| 18-DEC-07 | 447493 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 10.93 | USD | 43 366.40 CR |
| 18-DEC-07 | 447842 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.93 | USD | 6 776.00 CR |
| 18-DEC-07 | 447888 | NYBOT | 129 | | SUGAR N?11 fut MAY 08 | 10.93 | USD | 174 820.80 CR |
| 18-DEC-07 | 447491 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 10.94 | USD | 32 256.00 CR |
| 18-DEC-07 | 447889 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 10.94 | USD | 45 696.00 CR |
| 18-DEC-07 | 447489 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 10.95 | USD | 9 329.60 CR |
| 18-DEC-07 | 447890 | NYBOT | 39 | | SUGAR N?11 fut MAY 08 | 10.95 | USD | 51 979.20 CR |
| 18-DEC-07 | 447891 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 10.96 | USD | 33 040.00 CR |
| 18-DEC-07 | 447892 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 10.97 | USD | 22 276.80 CR |
| 18-DEC-07 | 447893 | NYBOT | 132 | | SUGAR N?11 fut MAY 08 | 10.98 | USD | 171 494.40 CR |
| 19-DEC-07 | 449111 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 10.83 | USD | 11 737.60 CR |
| 19-DEC-07 | 449112 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 10.84 | USD | 34 944.00 CR |
| 19-DEC-07 | 449113 | NYBOT | 37 | | SUGAR N?11 fut MAY 08 | 10.85 | USD | 53 457.60 CR |
| 19-DEC-07 | 449114 | NYBOT | 75 | | SUGAR N?11 fut MAY 08 | 10.86 | USD | 107 520.00 CR |
| 19-DEC-07 | 449115 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 10.87 | USD | 45 516.80 CR |
| 19-DEC-07 | 449116 | NYBOT | 53 | | SUGAR N?11 fut MAY 08 | 10.88 | USD | 74 793.60 CR |
| 19-DEC-07 | 449117 | NYBOT | 81 | | SUGAR N?11 fut MAY 08 | 10.89 | USD | 113 400.00 CR |
| 19-DEC-07 | 449118 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 10.91 | USD | 22 041.60 CR |
| 9-DEC-07 | 449119 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 10.92 | USD | 23 228.80 CR |
| 8C-07 | 449120 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.94 | USD | 5 376.00 CR |
| 8C-07 | 449121 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.95 | USD | 5 331.20 CR |
| 19-DEC-07 | 449122 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 10.96 | USD | 23 788.80 CR |
| 19-DEC-07 | 449123 | NYBOT | 42 | | SUGAR N?11 fut MAY 08 | 10.97 | USD | 55 036.80 CR |
| 19-DEC-07 | 449124 | NYBOT | 116 | | SUGAR N?11 fut MAY 08 | 10.98 | USD | 150 707.20 CR |
| 19-DEC-07 | 449125 | NYBOT | 55 | | SUGAR N?11 fut MAY 08 | 11.00 | USD | 70 224.00 CR |
| 19-DEC-07 | 449126 | NYBOT | 169 | | SUGAR N?11 fut MAY 08 | 11.01 | USD | 213 886.40 CR |
| 19-DEC-07 | 449127 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.02 | USD | 62 720.00 CR |
| 19-DEC-07 | 449128 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.03 | USD | 43 512.00 CR |
| 19-DEC-07 | 449129 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.04 | USD | 17 248.00 CR |
| 19-DEC-07 | 449130 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.05 | USD | 12 208.00 CR |
| 19-DEC-07 | 450223 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.05 | USD | 14 649.60 CR |
| 20-DEC-07 | 451670 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.09 | USD | 10 584.00 CR |
| 20-DEC-07 | 451671 | NYBOT | 106 | | SUGAR N?11 fut MAY 08 | 11.10 | USD | 123 468.80 CR |
| 20-DEC-07 | 451672 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.11 | USD | 8 075.20 CR |
| 20-DEC-07 | 451673 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.13 | USD | 7 918.40 CR |
| 20-DEC-07 | 451674 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.14 | USD | 4 480.00 CR |
| 20-DEC-07 | 451675 | NYBOT | 110 | | SUGAR N?11 fut MAY 08 | 11.15 | USD | 121 968.00 CR |
| 20-DEC-07 | 451676 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 11.16 | USD | 16 464.00 CR |
| 20-DEC-07 | 451677 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.17 | USD | 27 160.00 CR |
| 20-DEC-07 | 451678 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.18 | USD | 10 752.00 CR |
| 20-DEC-07 | 451679 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.19 | USD | 31 920.00 CR |
| 20-DEC-07 | 451680 | NYBOT | 340 | | SUGAR N?11 fut MAY 08 | 11.20 | USD | 357 952.00 CR |
| 20-DEC-07 | 451681 | NYBOT | 62 | | SUGAR N?11 fut MAY 08 | 11.21 | USD | 64 579.20 CR |
| 20-DEC-07 | 451682 | NYBOT | 94 | | SUGAR N?11 fut MAY 08 | 11.22 | USD | 96 857.60 CR |
| 20-DEC-07 | 451683 | NYBOT | 193 | | SUGAR N?11 fut MAY 08 | 11.23 | USD | 196 705.60 CR |
| 20-DEC-07 | 451684 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.24 | USD | 35 280.00 CR |
| 20-DEC-07 | 451685 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.25 | USD | 19 936.00 CR |
| 20-DEC-07 | 451686 | NYBOT | 75 | | SUGAR N?11 fut MAY 08 | 11.26 | USD | 73 920.00 CR |
| 20-DEC-07 | 451687 | NYBOT | 388 | | SUGAR N?11 fut MAY 08 | 11.27 | USD | 378 067.20 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 18

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|-------|-----|--------------|
| 20-DEC-07 | 451688 | NYBOT | 63 | | SUGAR N?11 fut MAY 08 | 11.28 | USD | 60 681.60 CR |
| 20-DEC-07 | 451689 | NYBOT | 58 | | SUGAR N?11 fut MAY 08 | 11.29 | USD | 55 216.00 CR |
| 20-DEC-07 | 451690 | NYBOT | 170 | | SUGAR N?11 fut MAY 08 | 11.30 | USD | 159 936.00 CR |
| 20-DEC-07 | 451691 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 11.31 | USD | 22 310.40 CR |
| 20-DEC-07 | 451692 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.32 | USD | 5 510.40 CR |
| 20-DEC-07 | 451693 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.33 | USD | 30 844.80 CR |
| 20-DEC-07 | 451694 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.34 | USD | 26 880.00 CR |
| 20-DEC-07 | 451695 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.35 | USD | 17 696.00 CR |
| 20-DEC-07 | 451696 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.36 | USD | 8 736.00 CR |
| 20-DEC-07 | 451697 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.37 | USD | 4 312.00 CR |
| 20-DEC-07 | 451698 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.38 | USD | 5 958.40 CR |
| 21-DEC-07 | 452751 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.24 | USD | 2 016.00 CR |
| 21-DEC-07 | 452755 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.25 | USD | 49 840.00 CR |
| 21-DEC-07 | 452755 | NYBOT | 55 | | SUGAR N?11 fut MAY 08 | 11.26 | USD | 54 208.00 CR |
| 21-DEC-07 | 452757 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.27 | USD | 24 360.00 CR |
| 21-DEC-07 | 452759 | NYBOT | 95 | | SUGAR N?11 fut MAY 08 | 11.28 | USD | 91 504.00 CR |
| 21-DEC-07 | 452762 | NYBOT | 72 | | SUGAR N?11 fut MAY 08 | 11.29 | USD | 68 544.00 CR |
| 21-DEC-07 | 452763 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.30 | USD | 6 585.60 CR |
| 21-DEC-07 | 452766 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 11.31 | USD | 12 084.80 CR |
| 21-DEC-07 | 452997 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 11.32 | USD | 23 878.40 CR |
| 21-DEC-07 | 452770 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.33 | USD | 1 814.40 CR |
| 26-DEC-07 | 453260 | NYBOT | 28 | | SUGAR N?11 fut MAY 08 | 11.18 | USD | 30 105.60 CR |
| 26-DEC-07 | 453261 | NYBOT | 39 | | SUGAR N?11 fut MAY 08 | 11.18 | USD | 41 932.80 CR |
| 26-DEC-07 | 453261 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.19 | USD | 21 280.00 CR |
| 26-DEC-07 | 453262 | NYBOT | 33 | | SUGAR N?11 fut MAY 08 | 11.20 | USD | 34 742.40 CR |
| 26-DEC-07 | 453263 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 11.21 | USD | 27 081.60 CR |
| 26-DEC-07 | 453970 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.21 | USD | 10 416.00 CR |
| 26-DEC-07 | 453264 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 11.22 | USD | 26 790.40 CR |
| 26-DEC-07 | 453265 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.23 | USD | 50 960.00 CR |
| 26-DEC-07 | 453266 | NYBOT | 53 | | SUGAR N?11 fut MAY 08 | 11.24 | USD | 53 424.00 CR |
| 26-DEC-07 | 453267 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 11.25 | USD | 12 958.40 CR |
| 26-DEC-07 | 453268 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 11.26 | USD | 23 654.40 CR |
| 26-DEC-07 | 453269 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.32 | USD | 11 020.80 CR |
| 5-DEC-07 | 453270 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 11.33 | USD | 14 515.20 CR |
| 3C-07 | 453271 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 11.34 | USD | 14 336.00 CR |
| 3C-07 | 453272 | NYBOT | 260 | | SUGAR N?11 fut MAY 08 | 11.35 | USD | 230 048.00 CR |
| 26-DEC-07 | 453273 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.36 | USD | 12 230.40 CR |
| 26-DEC-07 | 453274 | NYBOT | 108 | | SUGAR N?11 fut MAY 08 | 11.37 | USD | 93 139.20 CR |
| 27-DEC-07 | 454538 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.17 | USD | 3 259.20 CR |
| 27-DEC-07 | 454539 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.18 | USD | 12 902.40 CR |
| 27-DEC-07 | 454540 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.20 | USD | 2 105.60 CR |
| 27-DEC-07 | 454541 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.21 | USD | 1 041.60 CR |
| 27-DEC-07 | 454542 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.25 | USD | 1 993.60 CR |
| 27-DEC-07 | 454543 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.26 | USD | 985.60 CR |
| 27-DEC-07 | 454544 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.27 | USD | 974.40 CR |
| 28-DEC-07 | 455510 | NYBOT | 80 | | SUGAR N?11 fut MAY 08 | 11.23 | USD | 81 536.00 CR |
| 28-DEC-07 | 455511 | NYBOT | 33 | | SUGAR N?11 fut MAY 08 | 11.24 | USD | 33 264.00 CR |
| 28-DEC-07 | 455512 | NYBOT | 81 | | SUGAR N?11 fut MAY 08 | 11.25 | USD | 80 740.80 CR |
| 28-DEC-07 | 455513 | NYBOT | 41 | | SUGAR N?11 fut MAY 08 | 11.26 | USD | 40 409.60 CR |
| 28-DEC-07 | 455514 | NYBOT | 48 | | SUGAR N?11 fut MAY 08 | 11.27 | USD | 46 771.20 CR |
| 28-DEC-07 | 455515 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.28 | USD | 32 748.80 CR |
| 28-DEC-07 | 455516 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.29 | USD | 11 424.00 CR |
| 28-DEC-07 | 455517 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 11.30 | USD | 7 526.40 CR |
| 28-DEC-07 | 455518 | NYBOT | 122 | | SUGAR N?11 fut MAY 08 | 11.31 | USD | 113 411.20 CR |
| 28-DEC-07 | 455519 | NYBOT | 395 | | SUGAR N?11 fut MAY 08 | 11.32 | USD | 362 768.00 CR |
| 28-DEC-07 | 455520 | NYBOT | 70 | | SUGAR N?11 fut MAY 08 | 11.33 | USD | 63 504.00 CR |
| 28-DEC-07 | 455521 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.34 | USD | 4 480.00 CR |
| 31-DEC-07 | 457912 | NYBOT | 27 | | SUGAR N?11 fut MAY 08 | 11.11 | USD | 31 147.20 CR |
| 31-DEC-07 | 457928 | NYBOT | 80 | | SUGAR N?11 fut MAY 08 | 11.11 | USD | 92 288.00 CR |
| 31-DEC-07 | 457929 | NYBOT | 307 | | SUGAR N?11 fut MAY 08 | 11.12 | USD | 350 716.80 CR |
| 31-DEC-07 | 457913 | NYBOT | 21 | | SUGAR N?11 fut MAY 08 | 11.12 | USD | 23 990.40 CR |
| 31-DEC-07 | 457914 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.13 | USD | 11 312.00 CR |
| 31-DEC-07 | 457930 | NYBOT | 186 | | SUGAR N?11 fut MAY 08 | 11.13 | USD | 210 403.20 CR |
| 31-DEC-07 | 457915 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 11.14 | USD | 20 160.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED & F MAN COMMODITY ADVISERS LIMITED

ED&F
MAN

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 19

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|--|-------|----|--------------|
| 31-DEC-07 | 457931 | NYBOT | 175 | | SUGAR N?11 fut MAY 08 | | 11.14 | USD | 196 000.00 CR |
| 31-DEC-07 | 457916 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | | 11.15 | USD | 19 958.40 CR |
| 31-DEC-07 | 457932 | NYBOT | 64 | | SUGAR N?11 fut MAY 08 | | 11.15 | USD | 70 963.20 CR |
| 31-DEC-07 | 457917 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | | 11.16 | USD | 10 976.00 CR |
| 31-DEC-07 | 457935 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | | 11.16 | USD | 10 976.00 CR |
| 31-DEC-07 | 457918 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | | 11.17 | USD | 6 518.40 CR |
| 31-DEC-07 | 457919 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | | 11.18 | USD | 9 676.80 CR |
| 31-DEC-07 | 457920 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | | 11.19 | USD | 5 320.00 CR |
| 31-DEC-07 | 457921 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | | 11.20 | USD | 9 475.20 CR |
| 31-DEC-07 | 457922 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | | 11.21 | USD | 8 332.80 CR |
| 31-DEC-07 | 457923 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | | 11.22 | USD | 6 182.40 CR |
| 31-DEC-07 | 457924 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | | 11.23 | USD | 6 115.20 CR |
| 31-DEC-07 | 457925 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | | 11.24 | USD | 9 072.00 CR |
| 31-DEC-07 | 457926 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | | 11.25 | USD | 1 993.60 CR |
| 31-DEC-07 | 457927 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | | 11.26 | USD | 3 942.40 CR |
| 09-JAN-08 | 468858 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | | 11.66 | USD | 53 760.00 DR |
| 09-JAN-08 | 468859 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | | 11.67 | USD | 52 640.00 DR |
| 09-JAN-08 | 468860 | NYBOT | | 200 | SUGAR N?11 fut MAY 08 | | 11.68 | USD | 103 040.00 DR |
| 09-JAN-08 | 470861 | NYBOT | | 24 | SUGAR N?11 fut MAY 08 | | 11.69 | USD | 12 096.00 DR |
| 09-JAN-08 | 468861 | NYBOT | | 200 | SUGAR N?11 fut MAY 08 | | 11.69 | USD | 100 800.00 DR |
| 09-JAN-08 | 470862 | NYBOT | | 526 | SUGAR N?11 fut MAY 08 | | 11.70 | USD | 259 212.80 DR |
| 09-JAN-08 | 468862 | NYBOT | | 600 | SUGAR N?11 fut MAY 08 | | 11.70 | USD | 295 680.00 DR |
| 09-JAN-08 | 470863 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | | 11.71 | USD | 24 080.00 DR |
| 09-JAN-08 | 468863 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | | 11.71 | USD | 2 408.00 DR |
| 09-JAN-08 | 470864 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | | 11.74 | USD | 22 400.00 DR |
| 09-JAN-08 | 468864 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | | 11.79 | USD | 7 840.00 DR |
| 09-JAN-08 | 468865 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | | 11.80 | USD | 7 616.00 DR |
| 09-JAN-08 | 468866 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | | 11.81 | USD | 7 392.00 DR |
| TOTAL | | | 8583 | 9044 | EX 30-APR-08 | SETTLEMENT PRICE | 12.14 | USD | 6 308 276.80 DR |
| | | | | | | AVERAGE LONG | 11.0641 | | |
| | | | | | | AVERAGE SHORT | 10.4961 | | |
| 26-NOV-07 | 415166 | NYBOT | 150 | | SUGAR N°11 opt MAR 08 C | | 10.50 | USD | 223 440.00 CR |
| 6-NOV-07 | 415168 | NYBOT | 50 | | SUGAR N°11 opt MAR 08 C | | 10.50 | USD | 74 480.00 CR |
| NOV-07 | 415165 | NYBOT | 50 | | SUGAR N°11 opt MAR 08 C | | 10.50 | USD | 74 480.00 CR |
| NOV-07 | 421550 | NYBOT | 50 | | SUGAR N°11 opt MAR 08 C | | 10.50 | USD | 74 480.00 CR |
| 0.-JAN-08 | 459237 | NYBOT | 2900 | | SUGAR N°11 opt MAR 08 C | | 0.45 | USD | 4 319 840.00 CR |
| TOTAL | | | 3200 | | EX 08-FEB-08 | SETTLEMENT PRICE | 1.33 | USD | 4 766 720.00 CR |
| | | | | | | AVERAGE LONG | 0.4189 | | |
| 04-JAN-08 | 462312 | NYBOT | 359 | | SUGAR N°11 opt MAR 08 C | | 0.56 | USD | 365 892.80 CR |
| 04-JAN-08 | 462314 | NYBOT | 2 | | SUGAR N°11 opt MAR 08 C | | 0.57 | USD | 2 038.40 CR |
| 04-JAN-08 | 462311 | NYBOT | 227 | | SUGAR N°11 opt MAR 08 C | | 0.58 | USD | 231 358.40 CR |
| 04-JAN-08 | 462310 | NYBOT | 200 | | SUGAR N°11 opt MAR 08 C | | 0.59 | USD | 203 840.00 CR |
| 04-JAN-08 | 462361 | NYBOT | 376 | | SUGAR N°11 opt MAR 08 C | | 0.60 | USD | 383 219.20 CR |
| 04-JAN-08 | 462360 | NYBOT | 275 | | SUGAR N°11 opt MAR 08 C | | 0.61 | USD | 280 280.00 CR |
| 07-JAN-08 | 464164 | NYBOT | 1 | | SUGAR N°11 opt MAR 08 C | | 0.58 | USD | 1 019.20 CR |
| 07-JAN-08 | 464165 | NYBOT | 524 | | SUGAR N°11 opt MAR 08 C | | 0.60 | USD | 534 060.80 CR |
| TOTAL | | | 1964 | | EX 08-FEB-08 | SETTLEMENT PRICE | 0.91 | USD | 2 001 708.80 CR |
| | | | | | | AVERAGE LONG | 0.5907 | | |
| 04-JAN-08 | 462313 | NYBOT | 1094 | | SUGAR N°11 opt MAR 08 C | | 0.35 | USD | 722 915.20 CR |
| 07-JAN-08 | 464166 | NYBOT | 200 | | SUGAR N°11 opt MAR 08 C | | 0.36 | USD | 132 160.00 CR |
| 07-JAN-08 | 464167 | NYBOT | 200 | | SUGAR N°11 opt MAR 08 C | | 0.37 | USD | 132 160.00 CR |
| 07-JAN-08 | 464168 | NYBOT | 250 | | SUGAR N°11 opt MAR 08 C | | 0.38 | USD | 165 200.00 CR |
| 07-JAN-08 | 464169 | NYBOT | 100 | | SUGAR N°11 opt MAR 08 C | | 0.39 | USD | 66 080.00 CR |
| 08-JAN-08 | 467006 | NYBOT | 150 | | SUGAR N°11 opt MAR 08 C | | 0.38 | USD | 99 120.00 CR |
| 08-JAN-08 | 467007 | NYBOT | 445 | | SUGAR N°11 opt MAR 08 C | | 0.39 | USD | 294 056.00 CR |
| 08-JAN-08 | 467008 | NYBOT | 200 | | SUGAR N°11 opt MAR 08 C | | 0.40 | USD | 132 160.00 CR |
| 08-JAN-08 | 467009 | NYBOT | 900 | | SUGAR N°11 opt MAR 08 C | | 0.41 | USD | 594 720.00 CR |
| 08-JAN-08 | 467010 | NYBOT | 60 | | SUGAR N°11 opt MAR 08 C | | 0.45 | USD | 39 648.00 CR |
| 08-JAN-08 | 467011 | NYBOT | 1267 | | SUGAR N°11 opt MAR 08 C | | 0.46 | USD | 837 233.60 CR |
| 08-JAN-08 | 467012 | NYBOT | 16 | | SUGAR N°11 opt MAR 08 C | | 0.50 | USD | 10 572.80 CR |
| 08-JAN-08 | 467013 | NYBOT | 750 | | SUGAR N°11 opt MAR 08 C | | 0.54 | USD | 495 600.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 20

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|-------|--------|--------|------|-------|---------------------|---|-------|-----|--------------|
| 08-JAN-08 | 467014 | NYBOT | 526 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.56 | USD | 347 580.80 CR |
| 09-JAN-08 | 468874 | NYBOT | 289 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.37 | USD | 190 971.20 CR |
| 09-JAN-08 | 468875 | NYBOT | 298 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.38 | USD | 196 918.40 CR |
| 9-JAN-08 | 468876 | NYBOT | 50 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.43 | USD | 33 040.00 CR |
| AN-08 | 471584 | NYBOT | 2000 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.36 | USD | 1 321 600.00 CR |
| JAN-08 | 475454 | NYBOT | 70 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.35 | USD | 46 256.00 CR |
| 11-JAN-08 | 475453 | NYBOT | 97 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.37 | USD | 64 097.60 CR |
| 11-JAN-08 | 475482 | NYBOT | 250 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.38 | USD | 165 200.00 CR |
| 11-JAN-08 | 475481 | NYBOT | 203 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.39 | USD | 134 142.40 CR |
| 11-JAN-08 | 475456 | NYBOT | 350 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.40 | USD | 231 280.00 CR |
| 11-JAN-08 | 475480 | NYBOT | 350 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.41 | USD | 231 280.00 CR |
| 14-JAN-08 | 478082 | NYBOT | 925 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.38 | USD | 611 240.00 CR |
| 14-JAN-08 | 478081 | NYBOT | 49 | | SUGAR N°11 opt MAR 08 C | 11.50 | 0.39 | USD | 32 379.20 CR |
| TOTAL | | | 11089 | | EX 08-FEB-08 | SETTLEMENT PRICE | 0.59 | USD | 7 327 611.20 CR |
| | | | | | | AVERAGE LONG | 0.4067 | | |
| | | | | | | | | | |
| 07-JAN-08 | 464171 | NYBOT | | 121 | SUGAR N°11 opt MAR 08 C | 12.00 | 0.19 | USD | 47 432.00 DR |
| 15-JAN-08 | 485824 | NYBOT | | 2 | SUGAR N°11 opt MAR 08 C | 12.00 | 0.17 | USD | 784.00 DR |
| TOTAL | | | | 2 | 121 EX 08-FEB-08 | SETTLEMENT PRICE | 0.35 | USD | 46 648.00 DR |
| | | | | | | AVERAGE LONG | 0.1700 | | |
| | | | | | | AVERAGE SHORT | 0.1900 | | |
| | | | | | | | | | |
| 08-JAN-08 | 467015 | NYBOT | | 500 | SUGAR N°11 opt MAR 08 C | 12.50 | 0.12 | USD | 112 000.00 DR |
| 09-JAN-08 | 468877 | NYBOT | | 2000 | SUGAR N°11 opt MAR 08 C | 12.50 | 0.10 | USD | 448 000.00 DR |
| 10-JAN-08 | 471585 | NYBOT | | 500 | SUGAR N°11 opt MAR 08 C | 12.50 | 0.09 | USD | 112 000.00 DR |
| TOTAL | | | | 3000 | EX 08-FEB-08 | SETTLEMENT PRICE | 0.20 | USD | 672 000.00 DR |
| | | | | | | AVERAGE SHORT | 0.1016 | | |
| | | | | | | | | | |
| 19-OCT-07 | 376982 | NYBOT | | 47 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.32 | USD | 1 579.20 DR |
| 19-OCT-07 | 376983 | NYBOT | | 240 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.33 | USD | 8 064.00 DR |
| 19-OCT-07 | 376984 | NYBOT | | 1203 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.34 | USD | 40 420.80 DR |
| 19-OCT-07 | 376985 | NYBOT | | 310 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.35 | USD | 10 416.00 DR |
| 24-OCT-07 | 380063 | NYBOT | | 1330 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.30 | USD | 44 688.00 DR |
| 4-OCT-07 | 380064 | NYBOT | | 345 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.31 | USD | 11 592.00 DR |
| CT-07 | 381720 | NYBOT | | 9 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.32 | USD | 302.40 DR |
| CT-07 | 381721 | NYBOT | | 150 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.33 | USD | 5 040.00 DR |
| 2. OCT-07 | 381722 | NYBOT | | 200 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.34 | USD | 6 720.00 DR |
| 26-OCT-07 | 381723 | NYBOT | | 200 | SUGAR N°11 opt MAR 08 P | 10.00 | 0.35 | USD | 6 720.00 DR |
| TOTAL | | | | 4034 | EX 08-FEB-08 | SETTLEMENT PRICE | 0.03 | USD | 135 542.40 DR |
| | | | | | | AVERAGE SHORT | 0.3242 | | |
| | | | | | | | | | |
| 24-OCT-07 | 380065 | NYBOT | | 610 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.57 | USD | 40 992.00 DR |
| 24-OCT-07 | 380066 | NYBOT | | 335 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.58 | USD | 22 512.00 DR |
| 24-OCT-07 | 380067 | NYBOT | | 260 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.59 | USD | 17 472.00 DR |
| 24-OCT-07 | 380068 | NYBOT | | 2 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.60 | USD | 134.40 DR |
| 26-DEC-07 | 455079 | NYBOT | | 50 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.17 | USD | 3 360.00 DR |
| 26-DEC-07 | 453973 | NYBOT | | 75 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.17 | USD | 5 040.00 DR |
| 26-DEC-07 | 453187 | NYBOT | | 15 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.18 | USD | 1 008.00 DR |
| 26-DEC-07 | 453188 | NYBOT | | 35 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.19 | USD | 2 352.00 DR |
| 26-DEC-07 | 453189 | NYBOT | | 75 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.20 | USD | 5 040.00 DR |
| 26-DEC-07 | 453190 | NYBOT | | 100 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.21 | USD | 6 720.00 DR |
| 26-DEC-07 | 453191 | NYBOT | | 1 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.22 | USD | 67.20 DR |
| 31-DEC-07 | 456269 | NYBOT | | 3000 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.22 | USD | 201 600.00 DR |
| 02-JAN-08 | 458172 | NYBOT | | 2000 | SUGAR N°11 opt MAR 08 P | 10.50 | 0.25 | USD | 134 400.00 DR |
| TOTAL | | | | 6558 | EX 08-FEB-08 | SETTLEMENT PRICE | 0.06 | USD | 440 697.60 DR |
| | | | | | | AVERAGE SHORT | 0.2932 | | |
| | | | | | | | | | |
| 24-OCT-07 | 380069 | NYBOT | | 100 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.97 | USD | 15 680.00 DR |
| 24-OCT-07 | 380070 | NYBOT | | 100 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.98 | USD | 15 680.00 DR |
| 31-DEC-07 | 456270 | NYBOT | | 131 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.41 | USD | 20 540.80 DR |
| 31-DEC-07 | 456271 | NYBOT | | 825 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.42 | USD | 129 360.00 DR |
| 31-DEC-07 | 456273 | NYBOT | | 810 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.43 | USD | 127 008.00 DR |
| 31-DEC-07 | 456275 | NYBOT | | 234 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.44 | USD | 36 691.20 DR |
| 02-JAN-08 | 459240 | NYBOT | | 2475 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.55 | USD | 388 080.00 DR |

../..

Coltons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date : 16-JAN-08

OPEN POSITIONS

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 07-JAN-08 | 464173 | NYBOT | | 65 | SUGAR N°11 opt MAR 08 P | 11.00 | 0.23 | USD | 10 192.00 DR |
| TOTAL | | | | 4740 | EX 08-FEB-08 | SETTLEMENT PRICE | 0.14 | USD | 743 232.00 DR |
| | | | | | | AVERAGE SHORT | 0.5111 | | |
| AN-08 | 475457 | NYBOT | | 300 | SUGAR N°11 opt MAR 08 P | 11.50 | 0.46 | USD | 104 160.00 DR |
| AN-08 | 477741 | NYBOT | | 700 | SUGAR N°11 opt MAR 08 P | 11.50 | 0.50 | USD | 243 040.00 DR |
| TOTAL | | | | 1000 | EX 08-FEB-08 | SETTLEMENT PRICE | 0.31 | USD | 347 200.00 DR |
| | | | | | | AVERAGE SHORT | 0.4880 | | |
| 07-DEC-07 | 431132 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.00 | 0.46 | USD | 123 200.00 CR |
| 07-DEC-07 | 431133 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.00 | 0.47 | USD | 123 200.00 CR |
| TOTAL | | | 100 | | EX 11-APR-08 | SETTLEMENT PRICE | 2.20 | USD | 246 400.00 CR |
| | | | | | | AVERAGE LONG | 0.4650 | | |
| 03-DEC-07 | 425835 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.26 | USD | 99 120.00 CR |
| 03-DEC-07 | 425834 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.27 | USD | 99 120.00 CR |
| 05-DEC-07 | 428833 | NYBOT | 200 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.27 | USD | 396 480.00 CR |
| 06-DEC-07 | 430086 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.26 | USD | 99 120.00 CR |
| 06-DEC-07 | 430091 | NYBOT | 30 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.26 | USD | 59 472.00 CR |
| 06-DEC-07 | 430092 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.27 | USD | 99 120.00 CR |
| 06-DEC-07 | 430087 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.28 | USD | 99 120.00 CR |
| 13-DEC-07 | 437596 | NYBOT | 25 | | SUGAR N°11 opt MAY 08 C | 10.50 | 0.52 | USD | 49 560.00 CR |
| TOTAL | | | 505 | | EX 11-APR-08 | SETTLEMENT PRICE | 1.77 | USD | 1 001 112.00 CR |
| | | | | | | AVERAGE LONG | 0.2807 | | |
| 11-DEC-07 | 434075 | NYBOT | 100 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.24 | USD | 153 440.00 CR |
| 12-DEC-07 | 435254 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.30 | USD | 76 720.00 CR |
| 12-DEC-07 | 435255 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.32 | USD | 76 720.00 CR |
| 13-DEC-07 | 437598 | NYBOT | 56 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.30 | USD | 85 926.40 CR |
| 13-DEC-07 | 452213 | NYBOT | 4 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.30 | USD | 6 137.60 CR |
| 13-DEC-07 | 437599 | NYBOT | 44 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.31 | USD | 67 513.60 CR |
| 13-DEC-07 | 437600 | NYBOT | 150 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.32 | USD | 230 160.00 CR |
| 17-DEC-07 | 444744 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.46 | USD | 76 720.00 CR |
| 7-DEC-07 | 444745 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.47 | USD | 76 720.00 CR |
| DEC-07 | 445698 | NYBOT | 100 | | SUGAR N°11 opt MAY 08 C | 11.00 | 0.47 | USD | 153 440.00 CR |
| L | | | 654 | | EX 11-APR-08 | SETTLEMENT PRICE | 1.37 | USD | 1 003 497.60 CR |
| | | | | | | AVERAGE LONG | 0.3488 | | |
| 20-DEC-07 | 451152 | NYBOT | 25 | | SUGAR N°11 opt MAY 08 C | 11.50 | 0.45 | USD | 28 840.00 CR |
| 20-DEC-07 | 451153 | NYBOT | 300 | | SUGAR N°11 opt MAY 08 C | 11.50 | 0.46 | USD | 346 080.00 CR |
| 20-DEC-07 | 451154 | NYBOT | 50 | | SUGAR N°11 opt MAY 08 C | 11.50 | 0.47 | USD | 57 680.00 CR |
| 20-DEC-07 | 451155 | NYBOT | 25 | | SUGAR N°11 opt MAY 08 C | 11.50 | 0.48 | USD | 28 840.00 CR |
| TOTAL | | | 400 | | EX 11-APR-08 | SETTLEMENT PRICE | 1.03 | USD | 461 440.00 CR |
| | | | | | | AVERAGE LONG | 0.4618 | | |
| 03-JAN-08 | 459940 | NYBOT | | 1000 | SUGAR N°11 opt MAY 08 C | 12.50 | 0.20 | USD | 660 800.00 DR |
| TOTAL | | | | 1000 | EX 11-APR-08 | SETTLEMENT PRICE | 0.59 | USD | 660 800.00 DR |
| | | | | | | AVERAGE SHORT | 0.2000 | | |
| 15-JAN-08 | 480952 | NYBOT | | 350 | SUGAR N°11 opt MAY 08 C | 13.00 | 0.30 | USD | 172 480.00 DR |
| 15-JAN-08 | 480953 | NYBOT | | 750 | SUGAR N°11 opt MAY 08 C | 13.00 | 0.32 | USD | 369 600.00 DR |
| TOTAL | | | | 1100 | EX 11-APR-08 | SETTLEMENT PRICE | 0.44 | USD | 542 080.00 DR |
| | | | | | | AVERAGE SHORT | 0.3136 | | |
| 03-JAN-08 | 459941 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.13 | USD | 36 960.00 DR |
| 03-JAN-08 | 459942 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.14 | USD | 36 960.00 DR |
| 03-JAN-08 | 459943 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.15 | USD | 36 960.00 DR |
| 10-JAN-08 | 471586 | NYBOT | | 380 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.20 | USD | 140 448.00 DR |
| 11-JAN-08 | 475455 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.20 | USD | 73 920.00 DR |
| 14-JAN-08 | 478084 | NYBOT | | 500 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.20 | USD | 184 800.00 DR |
| 15-JAN-08 | 480954 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.21 | USD | 73 920.00 DR |
| 15-JAN-08 | 480955 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.22 | USD | 73 920.00 DR |

../..

Coltons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292951

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date   : 16-JAN-08

PAGE : 22

| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 15-JAN-08 | 480956 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 C | 13.50 | 0.23 | USD | 73 920.00 DR |
| TOTAL | | | | 1980 | EX 11-APR-08 | SETTLEMENT PRICE 0.33 | | USD 731 808.00 DR |
| | | | | | | AVERAGE SHORT 0.1969 | | |
| OV-07 | 418754 | NYBOT | | 1250 | SUGAR N°11 opt MAY 08 C | 14.00 | 0.03 | USD | 336 000.00 DR |
| OV-07 | 418755 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 C | 14.00 | 0.04 | USD | 80 640.00 DR |
| 03-JAN-08 | 459944 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 14.00 | 0.10 | USD | 26 880.00 DR |
| 03-JAN-08 | 459945 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 14.00 | 0.12 | USD | 26 880.00 DR |
| 07-JAN-08 | 464148 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 C | 14.00 | 0.16 | USD | 26 880.00 DR |
| TOTAL | | | | 1850 | EX 11-APR-08 | SETTLEMENT PRICE 0.24 | | USD 497 280.00 DR |
| | | | | | | AVERAGE SHORT 0.0472 | | |
| 19-OCT-07 | 377000 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.00 | 0.11 | USD | 1 120.00 DR |
| 19-OCT-07 | 377001 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.00 | 0.12 | USD | 2 240.00 DR |
| TOTAL | | | | 150 | EX 11-APR-08 | SETTLEMENT PRICE 0.02 | | USD 3 360.00 DR |
| | | | | | | AVERAGE SHORT 0.1166 | | |
| 17-OCT-07 | 373978 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.20 | USD | 5 040.00 DR |
| 17-OCT-07 | 373979 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.21 | USD | 1 680.00 DR |
| 19-OCT-07 | 377002 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.16 | USD | 5 040.00 DR |
| TOTAL | | | | 350 | EX 11-APR-08 | SETTLEMENT PRICE 0.03 | | USD 11 760.00 DR |
| | | | | | | AVERAGE SHORT 0.1842 | | |
| 17-OCT-07 | 373980 | NYBOT | | 1875 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.26 | USD | 84 000.00 DR |
| 17-OCT-07 | 373981 | NYBOT | | 26 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 1 164.80 DR |
| 17-OCT-07 | 373982 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.28 | USD | 8 960.00 DR |
| 18-OCT-07 | 375819 | NYBOT | | 1650 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.26 | USD | 73 920.00 DR |
| 18-OCT-07 | 375805 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 4 480.00 DR |
| 18-OCT-07 | 375820 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 4 480.00 DR |
| 18-OCT-07 | 375821 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.28 | USD | 4 480.00 DR |
| 19-OCT-07 | 376999 | NYBOT | | 250 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.21 | USD | 11 200.00 DR |
| 19-OCT-07 | 376998 | NYBOT | | 350 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.22 | USD | 15 680.00 DR |
| 19-OCT-07 | 377003 | NYBOT | | 400 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.22 | USD | 17 920.00 DR |
| 2-OCT-07 | 378418 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.21 | USD | 13 440.00 DR |
| DEC-07 | 430090 | NYBOT | | 25 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.17 | USD | 1 120.00 DR |
| L | | | | 5376 | EX 11-APR-08 | SETTLEMENT PRICE 0.04 | | USD 240 844.80 DR |
| | | | | | | AVERAGE SHORT 0.2504 | | |
| 17-OCT-07 | 373938 | NYBOT | | 910 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.36 | USD | 61 152.00 DR |
| 17-OCT-07 | 373939 | NYBOT | | 490 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.37 | USD | 32 928.00 DR |
| 18-OCT-07 | 375822 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.36 | USD | 3 360.00 DR |
| 18-OCT-07 | 375823 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.37 | USD | 3 360.00 DR |
| 18-OCT-07 | 375824 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.38 | USD | 3 360.00 DR |
| 19-OCT-07 | 377004 | NYBOT | | 220 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.30 | USD | 14 784.00 DR |
| 19-OCT-07 | 377005 | NYBOT | | 280 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.31 | USD | 18 816.00 DR |
| 22-OCT-07 | 378419 | NYBOT | | 700 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.30 | USD | 47 040.00 DR |
| 22-OCT-07 | 378420 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.31 | USD | 20 160.00 DR |
| 29-OCT-07 | 383494 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.28 | USD | 13 440.00 DR |
| 28-NOV-07 | 417733 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.29 | USD | 3 360.00 DR |
| 10-DEC-07 | 432833 | NYBOT | | 15 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.21 | USD | 1 008.00 DR |
| 11-DEC-07 | 434076 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 10 080.00 DR |
| 12-DEC-07 | 435256 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.15 | USD | 6 720.00 DR |
| 12-DEC-07 | 435257 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 6 720.00 DR |
| 13-DEC-07 | 437601 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.15 | USD | 13 440.00 DR |
| 13-DEC-07 | 437602 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 20 160.00 DR |
| TOTAL | | | | 4165 | EX 11-APR-08 | SETTLEMENT PRICE 0.06 | | USD 279 888.00 DR |
| | | | | | | AVERAGE SHORT 0.2945 | | |
| 18-OCT-07 | 375829 | NYBOT | | 500 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.47 | USD | 44 800.00 DR |
| 18-OCT-07 | 375830 | NYBOT | | 500 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.48 | USD | 44 800.00 DR |
| 18-OCT-07 | 375831 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.49 | USD | 8 960.00 DR |
| 19-OCT-07 | 377006 | NYBOT | | 350 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.41 | USD | 31 360.00 DR |
| 19-OCT-07 | 377007 | NYBOT | | 1750 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.42 | USD | 156 800.00 DR |
| 22-OCT-07 | 378421 | NYBOT | | 2125 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.41 | USD | 190 400.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&f
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date  : 16-JAN-08

PAGE : 23

|  | | | | | O P E N   P O S I T I O N S | | | | |
| TRADE | NUMBER | MARKET | LONG | SHORT | CONTRACT DESCRIPTION | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 23-OCT-07 | 379239 | NYBOT | | 850 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.35 | USD | 76 160.00 DR |
| 23-OCT-07 | 379240 | NYBOT | | 1325 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.36 | USD | 118 720.00 DR |
| 23-OCT-07 | 379241 | NYBOT | | 600 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.37 | USD | 53 760.00 DR |
| OCT-07 | 380527 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.37 | USD | 17 920.00 DR |
| CT-07 | 380528 | NYBOT | | 400 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.38 | USD | 35 840.00 DR |
| OCT-07 | 380529 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.39 | USD | 8 960.00 DR |
| 29-OCT-07 | 383495 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.39 | USD | 8 960.00 DR |
| 29-OCT-07 | 383496 | NYBOT | | 275 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.40 | USD | 24 640.00 DR |
| 29-OCT-07 | 383496 | NYBOT | | 450 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.40 | USD | 40 320.00 DR |
| 29-OCT-07 | 383497 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.41 | USD | 26 880.00 DR |
| 30-OCT-07 | 384884 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.41 | USD | 26 880.00 DR |
| 30-OCT-07 | 384885 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.42 | USD | 8 960.00 DR |
| 01-NOV-07 | 388624 | NYBOT | | 450 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.37 | USD | 40 320.00 DR |
| 01-NOV-07 | 388625 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.39 | USD | 17 920.00 DR |
| 01-NOV-07 | 388626 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.41 | USD | 17 920.00 DR |
| 01-NOV-07 | 388629 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.46 | USD | 8 960.00 DR |
| 01-NOV-07 | 388630 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.47 | USD | 8 960.00 DR |
| 01-NOV-07 | 388631 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.48 | USD | 8 960.00 DR |
| 01-NOV-07 | 388632 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.49 | USD | 8 960.00 DR |
| 28-NOV-07 | 417732 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.39 | USD | 4 480.00 DR |
| 11-DEC-07 | 434077 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.24 | USD | 26 880.00 DR |
| 11-DEC-07 | 434078 | NYBOT | | 52 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.25 | USD | 4 659.20 DR |
| 13-DEC-07 | 437597 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.24 | USD | 4 480.00 DR |
| 17-DEC-07 | 444743 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.14 | USD | 13 440.00 DR |
| 17-DEC-07 | 444742 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.16 | USD | 8 960.00 DR |
| 17-DEC-07 | 444747 | NYBOT | | 400 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.16 | USD | 35 840.00 DR |
| 17-DEC-07 | 444746 | NYBOT | | 363 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.17 | USD | 32 524.80 DR |
| 17-DEC-07 | 444750 | NYBOT | | 20 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.17 | USD | 1 792.00 DR |
| 26-DEC-07 | 453975 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.11 | USD | 4 480.00 DR |
| 28-DEC-07 | 455284 | NYBOT | | 157 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.12 | USD | 14 067.20 DR |
| 31-DEC-07 | 456268 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.14 | USD | 4 480.00 DR |
| 31-DEC-07 | 456264 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.14 | USD | 8 960.00 DR |
| 02-JAN-08 | 458173 | NYBOT | | 220 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.15 | USD | 19 712.00 DR |
| OTAL | | | | 13637 | EX 11-APR-08 | SETTLEMENT PRICE | 0.08 | USD | 1 221 875.20 DR |
| | | | | | | AVERAGE SHORT | 0.3688 | | |
| 19-OCT-07 | 377009 | NYBOT | | 730 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.70 | USD | 122 640.00 DR |
| 19-OCT-07 | 377010 | NYBOT | | 1500 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.71 | USD | 252 000.00 DR |
| 19-OCT-07 | 377011 | NYBOT | | 20 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.73 | USD | 3 360.00 DR |
| 22-OCT-07 | 378422 | NYBOT | | 800 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.69 | USD | 134 400.00 DR |
| 22-OCT-07 | 378423 | NYBOT | | 1330 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.70 | USD | 223 440.00 DR |
| 22-OCT-07 | 378424 | NYBOT | | 1520 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.71 | USD | 255 360.00 DR |
| 22-OCT-07 | 378425 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.72 | USD | 33 600.00 DR |
| 23-OCT-07 | 379242 | NYBOT | | 775 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.64 | USD | 130 200.00 DR |
| 23-OCT-07 | 379243 | NYBOT | | 1595 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.65 | USD | 267 960.00 DR |
| 23-OCT-07 | 379244 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.66 | USD | 16 800.00 DR |
| 25-OCT-07 | 380530 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.64 | USD | 16 800.00 DR |
| 25-OCT-07 | 380531 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.65 | USD | 25 200.00 DR |
| 25-OCT-07 | 380532 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.67 | USD | 16 800.00 DR |
| 26-OCT-07 | 381724 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.59 | USD | 16 800.00 DR |
| 26-OCT-07 | 381725 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.60 | USD | 16 800.00 DR |
| 26-OCT-07 | 381726 | NYBOT | | 25 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.61 | USD | 4 200.00 DR |
| 26-OCT-07 | 381727 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.62 | USD | 33 600.00 DR |
| 26-OCT-07 | 381728 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.63 | USD | 8 400.00 DR |
| 26-OCT-07 | 381729 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.65 | USD | 8 400.00 DR |
| 17-DEC-07 | 444751 | NYBOT | | 30 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.30 | USD | 5 040.00 DR |
| 17-DEC-07 | 444752 | NYBOT | | 400 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.31 | USD | 67 200.00 DR |
| 17-DEC-07 | 444748 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.32 | USD | 50 400.00 DR |
| 17-DEC-07 | 444749 | NYBOT | | 101 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.33 | USD | 16 968.00 DR |
| 21-DEC-07 | 452319 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.20 | USD | 33 600.00 DR |
| 26-DEC-07 | 455083 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.20 | USD | 25 200.00 DR |
| 26-DEC-07 | 453987 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.20 | USD | 8 400.00 DR |
| 26-DEC-07 | 453196 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.22 | USD | 33 600.00 DR |
| 26-DEC-07 | 453989 | NYBOT | | 60 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.22 | USD | 10 080.00 DR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292951

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date : 16-JAN-08

PAGE : 24

| TRADE | NUMBER | MARKET | LONG | SHORT | O P E N   P O S I T I O N S CONTRACT DESCRIPTION | | PRICE | CC | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 26-DEC-07 | 453991 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.23 | USD | 25 200.00 DR |
| 27-DEC-07 | 454063 | NYBOT | | 30 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.24 | USD | 5 040.00 DR |
| 28-DEC-07 | 455285 | NYBOT | | 325 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.23 | USD | 54 600.00 DR |
| 2-DEC-07 | 455286 | NYBOT | | 175 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.24 | USD | 29 400.00 DR |
| 3-DEC-07 | 456276 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.24 | USD | 16 800.00 DR |
| 5-DEC-07 | 456265 | NYBOT | | 20 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.25 | USD | 3 360.00 DR |
| 31-DEC-07 | 456266 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.26 | USD | 8 400.00 DR |
| 31-DEC-07 | 456267 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.27 | USD | 16 800.00 DR |
| 31-DEC-07 | 456277 | NYBOT | | 775 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.27 | USD | 130 200.00 DR |
| 02-JAN-08 | 458174 | NYBOT | | 485 | SUGAR N°11 opt MAY 08 P | 10.50 | 0.30 | USD | 81 480.00 DR |
| TOTAL | | | | 13146 | EX 11-APR-08 | SETTLEMENT PRICE | 0.15 | USD | 2 208 528.00 DR |
| | | | | | | AVERAGE SHORT | 0.5650 | | |
| | | | | | | | | | |
| 19-OCT-07 | 376981 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 11.00 | 1.08 | USD | 28 000.00 DR |
| 26-OCT-07 | 381730 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.92 | USD | 14 000.00 DR |
| 26-OCT-07 | 381731 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.93 | USD | 14 000.00 DR |
| 26-OCT-07 | 381732 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.96 | USD | 28 000.00 DR |
| 20-DEC-07 | 451156 | NYBOT | | 450 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.37 | USD | 126 000.00 DR |
| 26-DEC-07 | 455085 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.45 | USD | 14 000.00 DR |
| 15-JAN-08 | 485830 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.25 | USD | 84 000.00 DR |
| 15-JAN-08 | 480957 | NYBOT | | 985 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.25 | USD | 275 800.00 DR |
| 15-JAN-08 | 485834 | NYBOT | | 1 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.26 | USD | 280.00 DR |
| 15-JAN-08 | 480958 | NYBOT | | 103 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.26 | USD | 28 840.00 DR |
| TOTAL | | | | 2189 | EX 11-APR-08 | SETTLEMENT PRICE | 0.25 | USD | 612 920.00 DR |
| | | | | | | AVERAGE SHORT | 0.3808 | | |
| | | | | | | | | | |
| 11-JAN-08 | 475479 | NYBOT | 70 | | SUGAR N°14 fut. MAR 08 | 20.30 | | USD | 6 272.00 DR |
| 11-JAN-08 | 477911 | NYBOT | | 47 | SUGAR N°14 fut. MAR 08 | 20.30 | | USD | 4 211.20 CR |
| TOTAL | | | 70 | 47 | EX 08-FEB-08 | SETTLEMENT PRICE | 20.22 | USD | 2 060.80 DR |
| | | | | | | AVERAGE LONG | 20.3000 | | |
| | | | | | | AVERAGE SHORT | 20.3000 | | |
| | | | | | | | | | |
| 22-AUG-07 | 314977 | NYBOT | | 10 | SUGAR N°14 fut. MAY 08 | 21.40 | | USD | 12 320.00 CR |
| 9-OCT-07 | 371183 | NYBOT | | 5 | SUGAR N°14 fut. MAY 08 | 20.48 | | USD | 1 008.00 CR |
| OCT-07 | 369529 | NYBOT | | 4 | SUGAR N°14 fut. MAY 08 | 20.35 | | USD | 224.00 CR |
| T-07 | 369530 | NYBOT | | 5 | SUGAR N°14 fut. MAY 08 | 20.35 | | USD | 168.00 CR |
| 2. OCT-07 | 379332 | NYBOT | | 5 | SUGAR N°14 fut. MAY 08 | 20.35 | | USD | 280.00 CR |
| 24-OCT-07 | 380123 | NYBOT | | 1 | SUGAR N°14 fut. MAY 08 | 20.35 | | USD | 56.00 CR |
| 01-NOV-07 | 388751 | NYBOT | | 2 | SUGAR N°14 fut. MAY 08 | 20.30 | | USD | 0.00 CR |
| 01-NOV-07 | 388752 | NYBOT | | 2 | SUGAR N°14 fut. MAY 08 | 20.32 | | USD | 44.80 CR |
| 05-DEC-07 | 429274 | NYBOT | | 15 | SUGAR N°14 fut. MAY 08 | 19.75 | | USD | 9 240.00 DR |
| 10-JAN-08 | 477903 | NYBOT | | 10 | SUGAR N°14 fut. MAY 08 | 20.14 | | USD | 1 792.00 DR |
| 11-JAN-08 | 477907 | NYBOT | 57 | | SUGAR N°14 fut. MAY 08 | 20.45 | | USD | 9 576.00 DR |
| TOTAL | | | 57 | 57 | EX 08-APR-08 | SETTLEMENT PRICE | 20.30 | USD | 6 507.20 DR |
| | | | | | | AVERAGE LONG | 20.4500 | | |
| | | | | | | AVERAGE SHORT | 20.3480 | | |

Coltons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&f
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001

Date    : 16-JAN-08

Consolidated Financial Statement as of 16/01/08

Processed exchanges     : LCP,NYBOT
Non-processed exchanges :

|  | Non seg. USD | BASE CURRENCY USD |
|---|---|---|
| SPOT RATE | 1.00000000 | 1.00000000 |
| BALANCE BROUGHT FORWARD | 31 275 511.01 CR | 31 275 511.01 CR |
| PAYMENTS/RECEIPTS | 75 985.00 CR | 75 985.00 CR |
| PREMIUMS | 83 910.40 CR | 83 910.40 CR |
| COMMISSIONS & FEES | 708.90 DR | 708.90 DR |
| NEW CASH BALANCE | 31 434 697.51 CR | 31 434 697.51 CR |
| VARIATION MARGIN | 43 459 876.90 DR | 43 459 876.90 DR |
| VARIATION MARGIN CREDIT LINE | 4 500 000.00 CR | 4 500 000.00 CR |
| V/M AFTER CREDIT LINE APPLIED | 38 959 876.90 DR | 38 959 876.90 DR |
| INITIAL MARGIN REQUIRED | 10 419 053.00 DR | 10 419 053.00 DR |
| OPTION MARKET VALUE | 7 412 025.60 CR | 7 412 025.60 CR |
| INITIAL MARGIN CREDIT LINE | 5 500 000.00 CR | 5 500 000.00 CR |
| UNCOVERED INITIAL MARGIN | 0.00 CR | 0.00 CR |
| TOTAL MARGIN EXCESS/DEFAULT | 7 525 179.39 DR | 7 525 179.39 DR |

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292861

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580