# EXHIBIT M

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date  : 14-APR-08

———————————— T R A D E S   C O N F I R M A T I O N S ————————————

THE FOLLOWING TRADES HAVE BEEN MADE THIS DAY FOR YOUR ACCOUNT AND RISK.

| DATE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 14-APR-08 | 678597 | NYBOT | | 5 | SUGAR N°11 fut MAY 08 | | 12.46 | USD | |
| TOTAL | | | | 5 | EX- 30-APR-08 | | COMMISSION | USD | 12.00 DR |
| | | | | | | AVERAGE SHORT | 12.4600 | | |

———————————— E X P I R A T I O N S ————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|---|
| 14-APR-08 | 501833 | NYBOT | 20 | | SUGAR N°11 opt MAY 08 C | 13.50 | 0.58 | USD | 12 992.00 DR |
| TOTAL | | | 20 | | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 12 992.00 DR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 377000 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.00 | 0.11 | USD | 6 160.00 CR |
| 14-APR-08 | 377001 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.00 | 0.12 | USD | 13 440.00 CR |
| TOTAL | | | | 150 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 19 600.00 CR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 373978 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.20 | USD | 33 600.00 CR |
| 14-APR-08 | 373979 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.21 | USD | 11 760.00 CR |
| 14-APR-08 | 377002 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.25 | 0.16 | USD | 26 880.00 CR |
| TOTAL | | | | 350 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 72 240.00 CR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 373980 | NYBOT | | 1875 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.26 | USD | 546 000.00 CR |
| 14-APR-08 | 373981 | NYBOT | | 26 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 7 862.40 CR |
| 14-APR-08 | 373982 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.28 | USD | 52 720.00 CR |
| 14-APR-08 | 375805 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 30 240.00 CR |
| 14-APR-08 | 375819 | NYBOT | | 1650 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.26 | USD | 430 480.00 CR |
| 14-APR-08 | 375820 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.27 | USD | 30 240.00 CR |
| 14-APR-08 | 375821 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.28 | USD | 31 360.00 CR |
| 14-APR-08 | 376998 | NYBOT | | 350 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.22 | USD | 86 240.00 CR |
| 14-APR-08 | 376999 | NYBOT | | 250 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.21 | USD | 58 800.00 CR |
| 14-APR-08 | 377003 | NYBOT | | 400 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.22 | USD | 98 560.00 CR |
| 14-APR-08 | 378418 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.21 | USD | 70 560.00 CR |
| 14-APR-08 | 430090 | NYBOT | | 25 | SUGAR N°11 opt MAY 08 P | 9.50 | 0.17 | USD | 4 760.00 CR |
| TOTAL | | | | 5376 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 1 507 822.40 CR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 373938 | NYBOT | | 910 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.36 | USD | 356 912.00 CR |
| 14-APR-08 | 373939 | NYBOT | | 490 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.37 | USD | 203 056.00 CR |
| 14-APR-08 | 375822 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.36 | USD | 20 160.00 CR |
| 14-APR-08 | 375823 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.37 | USD | 20 720.00 CR |
| 14-APR-08 | 375824 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.38 | USD | 21 280.00 CR |
| 14-APR-08 | 377004 | NYBOT | | 220 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.30 | USD | 73 920.00 CR |
| 14-APR-08 | 377005 | NYBOT | | 280 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.31 | USD | 97 216.00 CR |
| 14-APR-08 | 378419 | NYBOT | | 700 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.30 | USD | 235 200.00 CR |
| 14-APR-08 | 378420 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.31 | USD | 104 160.00 CR |
| 14-APR-08 | 383494 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.28 | USD | 62 720.00 CR |
| 14-APR-08 | 417733 | NYBOT | | 50 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.29 | USD | 16 240.00 CR |
| 14-APR-08 | 432833 | NYBOT | | 15 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.21 | USD | 3 528.00 CR |
| 14-APR-08 | 434076 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 26 880.00 CR |
| 14-APR-08 | 435256 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.15 | USD | 16 800.00 CR |
| 14-APR-08 | 435257 | NYBOT | | 100 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 17 920.00 CR |
| 14-APR-08 | 437601 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.15 | USD | 33 600.00 CR |
| 14-APR-08 | 437602 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 9.75 | 0.16 | USD | 53 760.00 CR |
| TOTAL | | | | 4165 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 1 374 072.00 CR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 522158 | NYBOT | | 302 | SUGAR N°11 opt MAY 08 P | 10.00 | 0.03 | USD | 10 147.20 CR |
| TOTAL | | | | 302 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 10 147.20 CR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 522157 | NYBOT | 795 | | SUGAR N°11 opt MAY 08 P | 10.50 | 0.07 | USD | 62 328.00 DR |
| TOTAL | | | 795 | | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 62 328.00 DR |
| TOTAL | | | | | | COMMISSION | | USD | 0.00 CR |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8590

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 2

——————————————— E X P I R A T I O N S ———————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|---|-------------|-----|--------------|
| 14-APR-08 | 480957 | NYBOT | | 335 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.25 | USD | 93 800.00 CR |
| 14-APR-08 | 480958 | NYBOT | | 103 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.26 | USD | 29 993.60 CR |
| 14-APR-08 | 485830 | NYBOT | | 300 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.25 | USD | 84 000.00 CR |
| 14-APR-08 | 485834 | NYBOT | | 1 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.26 | USD | 291.20 CR |
| 14-APR-08 | 549841 | NYBOT | | 250 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.09 | USD | 25 200.00 CR |
| 14-APR-08 | 652351 | NYBOT | | 150 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.07 | USD | 11 760.00 CR |
| 14-APR-08 | 660907 | NYBOT | | 15 | SUGAR N°11 opt MAY 08 P | 11.00 | 0.10 | USD | 1 680.00 CR |
| TOTAL | | | | 1154 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 246 724.80 CR |
| TOTAL | | | | | | | COMMISSION | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 549870 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 11.50 | 0.14 | USD | 31 360.00 CR |
| 14-APR-08 | 652349 | NYBOT | | 200 | SUGAR N°11 opt MAY 08 P | 11.50 | 0.14 | USD | 31 360.00 CR |
| TOTAL | | | | 400 | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 62 720.00 CR |
| TOTAL | | | | | | | COMMISSION | USD | 0.00 CR |
| | | | | | | | | | |
| 14-APR-08 | 519620 | NYBOT | 170 | | SUGAR N°11 opt MAY 08 P | 12.00 | 0.34 | USD | 64 736.00 DR |
| 14-APR-08 | 549839 | NYBOT | 125 | | SUGAR N°11 opt MAY 08 P | 12.00 | 0.29 | USD | 40 600.00 DR |
| 14-APR-08 | 549840 | NYBOT | 125 | | SUGAR N°11 opt MAY 08 P | 12.00 | 0.28 | USD | 39 200.00 DR |
| TOTAL | | | 420 | | EX- 11-APR-08 | P&L FOR INFORMATION ONLY | | USD | 144 536.00 DR |
| TOTAL | | | | | | | COMMISSION | USD | 0.00 CR |

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

| TRADE | NUMBER | MARKET | BUY | SELL | PURCHASE & SALE CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|-------------------------------------|-------------|-----|--------------|
| 02-JAN-08 | 458668 | LCP | | 40 | WHITE SUGAR fut MAY 08 | 315.4 | | |
| 18-JAN-08 | 499018 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499019 | LCP | 25 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499037 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499038 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499039 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499040 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499041 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 02-JAN-08 | 458682 | LCP | | 90 | WHITE SUGAR fut MAY 08 | 315.5 | | |
| 18-JAN-08 | 499041 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499042 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499043 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499044 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499045 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499046 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499047 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499048 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499049 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499050 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499051 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499052 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499053 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 02-JAN-08 | 458683 | LCP | | 55 | WHITE SUGAR fut MAY 08 | 315.6 | | |
| 18-JAN-08 | 499053 | LCP | 27 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499054 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499055 | LCP | 20 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 02-JAN-08 | 458684 | LCP | | 22 | WHITE SUGAR fut MAY 08 | 315.7 | | |
| 18-JAN-08 | 499055 | LCP | 16 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499058 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 02-JAN-08 | 458685 | LCP | | 40 | WHITE SUGAR fut MAY 08 | 315.8 | | |
| 18-JAN-08 | 499058 | LCP | 24 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499079 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499080 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 02-JAN-08 | 458686 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 315.9 | | |
| 18-JAN-08 | 499080 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 02-JAN-08 | 458641 | LCP | | 48 | WHITE SUGAR fut MAY 08 | 316.0 | | |
| 08-JAN-08 | 467488 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 333.1 | | |
| 08-JAN-08 | 467489 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 08-JAN-08 | 467490 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 08-JAN-08 | 467491 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 08-JAN-08 | 467492 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 08-JAN-08 | 467493 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 02-JAN-08 | 458642 | LCP | | 10 | WHITE SUGAR fut MAY 08 | 316.1 | | |
| 08-JAN-08 | 467493 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 08-JAN-08 | 467494 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 333.9 | | |
| 02-JAN-08 | 458643 | LCP | | 26 | WHITE SUGAR fut MAY 08 | 316.2 | | |
| 08-JAN-08 | 467495 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 334.1 | | |
| 08-JAN-08 | 467496 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 334.2 | | |
| 08-JAN-08 | 467497 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 334.3 | | |
| 08-JAN-08 | 467498 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 334.4 | | |
| 08-JAN-08 | 467499 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 335.5 | | |
| 08-JAN-08 | 467500 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 335.9 | | |
| 02-JAN-08 | 458644 | LCP | | 38 | WHITE SUGAR fut MAY 08 | 316.3 | | |
| 08-JAN-08 | 467500 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 335.9 | | |
| 08-JAN-08 | 467501 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 18-JAN-08 | 498996 | LCP | 29 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 02-JAN-08 | 458645 | LCP | | 50 | WHITE SUGAR fut MAY 08 | 316.4 | | |
| 18-JAN-08 | 498996 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 498997 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 498998 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 498999 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499000 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499001 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499002 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499003 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 357.1 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 2

———————————————————— P U R C H A S E   &   S A L E ————————————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 02-JAN-08 | 458646 | LCP | | 7 | WHITE SUGAR fut MAY 08 | 316.5 | | |
| 18-JAN-08 | 499003 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499004 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458647 | LCP | | 49 | WHITE SUGAR fut MAY 08 | 316.6 | | |
| 18-JAN-08 | 499005 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499006 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499007 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499008 | LCP | 30 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499009 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458648 | LCP | | 66 | WHITE SUGAR fut MAY 08 | 316.7 | | |
| 18-JAN-08 | 499009 | LCP | 41 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499010 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499011 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499012 | LCP | 22 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458649 | LCP | | 34 | WHITE SUGAR fut MAY 08 | 316.8 | | |
| 18-JAN-08 | 499012 | LCP | 28 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499013 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458650 | LCP | | 53 | WHITE SUGAR fut MAY 08 | 316.9 | | |
| 18-JAN-08 | 499013 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499014 | LCP | 50 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499015 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458651 | LCP | | 18 | WHITE SUGAR fut MAY 08 | 317.0 | | |
| 18-JAN-08 | 499015 | LCP | 18 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458216 | LCP | | 250 | WHITE SUGAR fut MAY 08 | 317.1 | | |
| 07-JAN-08 | 465059 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 330.0 | | |
| 07-JAN-08 | 465060 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 330.1 | | |
| 07-JAN-08 | 465061 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 330.2 | | |
| 07-JAN-08 | 465062 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 330.4 | | |
| 07-JAN-08 | 465063 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 330.6 | | |
| 07-JAN-08 | 465064 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 330.7 | | |
| 07-JAN-08 | 465065 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 330.9 | | |
| 07-JAN-08 | 465066 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 331.0 | | |
| 07-JAN-08 | 465067 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 331.1 | | |
| 07-JAN-08 | 465068 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 331.2 | | |
| 07-JAN-08 | 465069 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 331.3 | | |
| 07-JAN-08 | 465070 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 07-JAN-08 | 465071 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 331.6 | | |
| 07-JAN-08 | 465072 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 331.7 | | |
| 07-JAN-08 | 465073 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 332.0 | | |
| 07-JAN-08 | 465074 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 332.1 | | |
| 07-JAN-08 | 465075 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 332.2 | | |
| 07-JAN-08 | 465076 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 332.3 | | |
| 07-JAN-08 | 465077 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 332.5 | | |
| 07-JAN-08 | 465078 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.6 | | |
| 07-JAN-08 | 465079 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.7 | | |
| 08-JAN-08 | 467465 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 331.0 | | |
| 08-JAN-08 | 467466 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 332.0 | | |
| 08-JAN-08 | 467467 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 334.0 | | |
| 08-JAN-08 | 467468 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 335.0 | | |
| 08-JAN-08 | 467469 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 08-JAN-08 | 467471 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 08-JAN-08 | 467472 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 334.5 | | |
| 08-JAN-08 | 467473 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 08-JAN-08 | 467474 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 334.7 | | |
| 08-JAN-08 | 467475 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 334.8 | | |
| 08-JAN-08 | 467476 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 335.2 | | |
| 08-JAN-08 | 467477 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 330.7 | | |
| 08-JAN-08 | 467478 | LCP | 16 | | WHITE SUGAR fut MAY 08 | 331.2 | | |
| 08-JAN-08 | 467479 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 331.3 | | |
| 08-JAN-08 | 467480 | LCP | 14 | | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 08-JAN-08 | 467481 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 331.6 | | |
| 08-JAN-08 | 467482 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 331.7 | | |
| 08-JAN-08 | 467483 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 331.8 | | |
| 08-JAN-08 | 467484 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.2 | | |

../..

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 3

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 08-JAN-08 | 467485 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.3 | | |
| 08-JAN-08 | 467486 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 332.6 | | |
| 08-JAN-08 | 467487 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 332.7 | | |
| 08-JAN-08 | 467488 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 333.1 | | |
| 02-JAN-08 | 458652 | LCP | | 18 | WHITE SUGAR fut MAY 08 | 317.1 | | |
| 18-JAN-08 | 499015 | LCP | 18 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458653 | LCP | | 27 | WHITE SUGAR fut MAY 08 | 317.2 | | |
| 18-JAN-08 | 499015 | LCP | 13 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499016 | LCP | 14 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458654 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 317.4 | | |
| 18-JAN-08 | 499016 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 02-JAN-08 | 458655 | LCP | | 42 | WHITE SUGAR fut MAY 08 | 318.5 | | |
| 18-JAN-08 | 499016 | LCP | 32 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499017 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 18-JAN-08 | 499018 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 357.1 | | |
| 03-JAN-08 | 460323 | LCP | | 500 | WHITE SUGAR fut MAY 08 | 325.7 | | |
| 18-JAN-08 | 499080 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499081 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499082 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499083 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499084 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499085 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499086 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499087 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499088 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499089 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499090 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499091 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499092 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499093 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499094 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499095 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499096 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499097 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499098 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499099 | LCP | 27 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499101 | LCP | 36 | | WHITE SUGAR fut MAY 08 | 365.5 | | |
| 18-JAN-08 | 499153 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499187 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499188 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.0 | | |
| 18-JAN-08 | 499189 | LCP | 8 | | WHITE SUGAR fut MAY 08 | 360.2 | | |
| 18-JAN-08 | 499190 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 360.3 | | |
| 18-JAN-08 | 499191 | LCP | 54 | | WHITE SUGAR fut MAY 08 | 360.4 | | |
| 18-JAN-08 | 499192 | LCP | 43 | | WHITE SUGAR fut MAY 08 | 360.5 | | |
| 18-JAN-08 | 499193 | LCP | 56 | | WHITE SUGAR fut MAY 08 | 360.7 | | |
| 18-JAN-08 | 499194 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 360.9 | | |
| 18-JAN-08 | 499195 | LCP | 20 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499196 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499197 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499198 | LCP | 50 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499199 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499200 | LCP | 50 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 18-JAN-08 | 499201 | LCP | 44 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 07-JAN-08 | 465111 | LCP | | 12 | WHITE SUGAR fut MAY 08 | 329.7 | | |
| 18-JAN-08 | 499201 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 361.0 | | |
| 29-JAN-08 | 519626 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 352.4 | | |
| 07-JAN-08 | 465112 | LCP | | 64 | WHITE SUGAR fut MAY 08 | 330.0 | | |
| 29-JAN-08 | 519626 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 352.4 | | |
| 04-FEB-08 | 534339 | LCP | 63 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465113 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 330.1 | | |
| 04-FEB-08 | 534339 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465114 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 330.2 | | |
| 04-FEB-08 | 534345 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 353.5 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No: 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                            ED & F MAN COMMODITY ADVISERS LIMITED


```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 4

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 07-JAN-08 | 465115 | LCP | | 22 | WHITE SUGAR fut MAY 08 | 330.4 | | |
| 04-FEB-08 | 534345 | LCP | 22 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465116 | LCP | | 17 | WHITE SUGAR fut MAY 08 | 330.5 | | |
| 04-FEB-08 | 534345 | LCP | 17 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465117 | LCP | | 18 | WHITE SUGAR fut MAY 08 | 330.6 | | |
| 04-FEB-08 | 534345 | LCP | 18 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465118 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 330.7 | | |
| 04-FEB-08 | 534345 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465119 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 330.9 | | |
| 04-FEB-08 | 534345 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465120 | LCP | | 13 | WHITE SUGAR fut MAY 08 | 331.0 | | |
| 04-FEB-08 | 534345 | LCP | 13 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465121 | LCP | | 6 | WHITE SUGAR fut MAY 08 | 331.1 | | |
| 04-FEB-08 | 534345 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465122 | LCP | | 36 | WHITE SUGAR fut MAY 08 | 331.2 | | |
| 04-FEB-08 | 534345 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 04-FEB-08 | 534403 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 04-FEB-08 | 534404 | LCP | 22 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465123 | LCP | | 11 | WHITE SUGAR fut MAY 08 | 331.3 | | |
| 04-FEB-08 | 534404 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465124 | LCP | | 23 | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 04-FEB-08 | 534404 | LCP | 23 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465125 | LCP | | 7 | WHITE SUGAR fut MAY 08 | 331.6 | | |
| 04-FEB-08 | 534404 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465126 | LCP | | 32 | WHITE SUGAR fut MAY 08 | 331.7 | | |
| 04-FEB-08 | 534404 | LCP | 32 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465127 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 332.0 | | |
| 04-FEB-08 | 534404 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465128 | LCP | | 11 | WHITE SUGAR fut MAY 08 | 332.1 | | |
| 04-FEB-08 | 534404 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465129 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 332.2 | | |
| 04-FEB-08 | 534404 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465130 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 332.3 | | |
| 04-FEB-08 | 534404 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465131 | LCP | | 25 | WHITE SUGAR fut MAY 08 | 332.5 | | |
| 04-FEB-08 | 534404 | LCP | 25 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465132 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.6 | | |
| 04-FEB-08 | 534404 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 07-JAN-08 | 465133 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.7 | | |
| 04-FEB-08 | 534404 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471678 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.6 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471680 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 332.6 | | |
| 11-FEB-08 | 547089 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471674 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.8 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471676 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 332.8 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471682 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.1 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471684 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 333.2 | | |
| 11-FEB-08 | 547089 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471686 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471690 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 11-FEB-08 | 547089 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471635 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547087 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471637 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471688 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471692 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547089 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.0 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F MAN

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 5

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 10-JAN-08 | 471694 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471631 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.7 | | |
| 04-FEB-08 | 534404 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 11-FEB-08 | 547087 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471633 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.7 | | |
| 11-FEB-08 | 547087 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471639 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471641 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.7 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471613 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471615 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471617 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471619 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471621 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471623 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471625 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471627 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471629 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 04-FEB-08 | 534404 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 353.5 | | |
| 10-JAN-08 | 471653 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471657 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471659 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471661 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547089 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471663 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547089 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471665 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471667 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.8 | | |
| 11-FEB-08 | 547089 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 10-JAN-08 | 471649 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471651 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471655 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.9 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471643 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471647 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.0 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 10-JAN-08 | 471645 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.2 | | |
| 11-FEB-08 | 547087 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.7 | | |
| 11-JAN-08 | 475576 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 332.8 | | |
| 11-FEB-08 | 547101 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-JAN-08 | 475574 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.0 | | |
| 11-FEB-08 | 547099 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 357.9 | | |
| 11-FEB-08 | 547101 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-JAN-08 | 475558 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-JAN-08 | 475560 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 6

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 11-JAN-08 | 475562 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-JAN-08 | 475564 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547089 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-JAN-08 | 475570 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547095 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 357.4 | | |
| 11-JAN-08 | 475572 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 11-FEB-08 | 547095 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.4 | | |
| 11-FEB-08 | 547097 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.8 | | |
| 11-JAN-08 | 475605 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475615 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475617 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475619 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475621 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475623 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475625 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475627 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475629 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475554 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-JAN-08 | 475556 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 11-FEB-08 | 547089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-JAN-08 | 475607 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475611 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475613 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475656 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475658 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 333.4 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475566 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 11-FEB-08 | 547089 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 357.0 | | |
| 11-FEB-08 | 547091 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.1 | | |
| 11-JAN-08 | 475568 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 11-FEB-08 | 547091 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 356.1 | | |
| 11-FEB-08 | 547093 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 356.6 | | |
| 11-FEB-08 | 547095 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 357.4 | | |
| 11-JAN-08 | 475587 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 11-FEB-08 | 547101 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-FEB-08 | 547103 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 358.7 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475589 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475591 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475609 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475633 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475635 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475646 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8590

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

                                                                            PAGE : 7

| | | | | | PURCHASE & SALE | | | | |
|---|---|---|---|---|---|---|---|---|
| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
| 11-JAN-08 | 475648 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475650 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475652 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475654 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475660 | LCP | | | 4 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475662 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475583 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547101 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-JAN-08 | 475585 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 11-FEB-08 | 547101 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-JAN-08 | 475597 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475599 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475601 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475603 | LCP | | | 5 WHITE SUGAR fut MAY 08 | 333.6 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475581 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.7 | | |
| 11-FEB-08 | 547101 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 358.0 | | |
| 11-JAN-08 | 475668 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.7 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475670 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.7 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475672 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.7 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475595 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.8 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475644 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.8 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475637 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.9 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475639 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.9 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475688 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.9 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475690 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 333.9 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475593 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.0 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475664 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.0 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475666 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.0 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475716 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.0 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475705 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475707 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475709 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475711 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475674 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475714 | LCP | | | 1 WHITE SUGAR fut MAY 08 | 334.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |

                                                                            ../..

Authorised and Regulated by the Financial Services Authority

Registered in England No 1292851

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 8

---
P U R C H A S E   &   S A L E
---

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 11-JAN-08 | 475676 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475678 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475680 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475682 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475702 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475704 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475684 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 334.8 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 11-JAN-08 | 475686 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 334.8 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478575 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478577 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478587 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478631 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478633 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478639 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478599 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478641 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478609 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478611 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478615 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478591 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478635 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478637 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478595 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.9 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478597 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.9 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478603 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.9 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478605 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.9 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478561 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478563 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478571 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478585 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478589 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478602 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |

../..

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN
ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 9

PURCHASE  &  SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 14-JAN-08 | 478643 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478565 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478569 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478573 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478579 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478581 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478583 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478593 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478607 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478613 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 337.1 | | |
| 13-FEB-08 | 551979 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478567 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.2 | | |
| 13-FEB-08 | 551979 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 14-JAN-08 | 478537 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.5 | | |
| 13-FEB-08 | 551979 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 15-JAN-08 | 481282 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481284 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.0 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481247 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481280 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481288 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.1 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481237 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481245 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481249 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481251 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481253 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481255 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481272 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481274 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481286 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481290 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481292 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 14-FEB-08 | 555741 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481338 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.2 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481276 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481278 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.3 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481239 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 14-FEB-08 | 555741 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 359.4 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 10

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 15-JAN-08 | 481241 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481243 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481257 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 14-FEB-08 | 555741 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481259 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.4 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481261 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481264 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481266 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481268 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481270 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481294 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481296 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481298 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481300 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481302 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481304 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481306 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481308 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481310 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481312 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481314 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 555741 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 14-FEB-08 | 563952 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481316 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 14-FEB-08 | 563952 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 21-FEB-08 | 577371 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481318 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 21-FEB-08 | 577371 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481340 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481342 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481344 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481346 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.5 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481181 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481330 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481183 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481328 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481332 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8590

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 11

—————————————— P U R C H A S E  &  S A L E ——————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 15-JAN-08 | 481334 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481336 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.7 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 15-JAN-08 | 481171 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481173 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 13-FEB-08 | 553089 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481175 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481177 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481179 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.8 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481143 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 336.9 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481137 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 15-JAN-08 | 481139 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 551979 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 346.5 | | |
| 13-FEB-08 | 553089 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481141 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481161 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481163 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481165 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481167 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481169 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 13-FEB-08 | 553089 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 15-JAN-08 | 481185 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481187 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 14-FEB-08 | 555741 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 15-JAN-08 | 481211 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 337.0 | | |
| 14-FEB-08 | 555741 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 359.4 | | |
| 30-JAN-08 | 522166 | LCP | | 189 | WHITE SUGAR fut MAY 08 | 353.4 | | |
| 21-FEB-08 | 577371 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 382.0 | | |
| 21-FEB-08 | 577375 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 375.1 | | |
| 22-FEB-08 | 581761 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 376.7 | | |
| 28-FEB-08 | 591484 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 382.5 | | |
| 04-MAR-08 | 606401 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 389.5 | | |
| 04-MAR-08 | 606402 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 389.5 | | |
| 06-MAR-08 | 610599 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 378.7 | | |
| 06-MAR-08 | 610600 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 378.7 | | |
| 06-MAR-08 | 612111 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 373.5 | | |
| 07-MAR-08 | 615156 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 344.0 | | |
| 07-MAR-08 | 615940 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 356.8 | | |
| 07-MAR-08 | 615941 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 356.8 | | |
| 10-MAR-08 | 618167 | LCP | 39 | | WHITE SUGAR fut MAY 08 | 345.0 | | |
| 10-MAR-08 | 618168 | LCP | 21 | | WHITE SUGAR fut MAY 08 | 345.0 | | |
| 17-MAR-08 | 635742 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635743 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635744 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635745 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635746 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635747 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635748 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635749 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635750 | LCP | 22 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635751 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 339.6 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

**ED&F MAN**

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 12

———————————————— P U R C H A S E  &  S A L E ————————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| 17-MAR-08 | 635752 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 08-FEB-08 | 544899 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 348.0 | | |
| 17-MAR-08 | 635752 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 08-FEB-08 | 544901 | LCP | | 25 | WHITE SUGAR fut MAY 08 | 348.0 | | |
| 17-MAR-08 | 635752 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 339.6 | | |
| 17-MAR-08 | 635788 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635789 | LCP | 6 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 08-FEB-08 | 544902 | LCP | | 9 | WHITE SUGAR fut MAY 08 | 349.8 | | |
| 17-MAR-08 | 635789 | LCP | 9 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 08-FEB-08 | 544903 | LCP | | 11 | WHITE SUGAR fut MAY 08 | 349.8 | | |
| 17-MAR-08 | 635789 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635790 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635791 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 08-FEB-08 | 544905 | LCP | | 7 | WHITE SUGAR fut MAY 08 | 349.8 | | |
| 17-MAR-08 | 635792 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635793 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635794 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 08-FEB-08 | 544904 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 349.8 | | |
| 17-MAR-08 | 635792 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 12-FEB-08 | 549855 | LCP | | 20 | WHITE SUGAR fut MAY 08 | 348.0 | | |
| 17-MAR-08 | 635794 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635795 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 17-MAR-08 | 635796 | LCP | 15 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 12-FEB-08 | 549856 | LCP | | 10 | WHITE SUGAR fut MAY 08 | 348.2 | | |
| 17-MAR-08 | 635796 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 346.4 | | |
| 20-MAR-08 | 645725 | LCP | 7 | | WHITE SUGAR fut MAY 08 | 325.3 | | |
| 13-FEB-08 | 553088 | LCP | | 23 | WHITE SUGAR fut MAY 08 | 352.3 | | |
| 20-MAR-08 | 645725 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 325.3 | | |
| 01-APR-08 | 469086 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 13-FEB-08 | 553090 | LCP | | 20 | WHITE SUGAR fut MAY 08 | 355.9 | | |
| 01-APR-08 | 469086 | LCP | 20 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567794 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 375.9 | | |
| 01-APR-08 | 469086 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567802 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 375.9 | | |
| 01-APR-08 | 469086 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567800 | LCP | | 1 | WHITE SUGAR fut MAY 08 | 376.0 | | |
| 01-APR-08 | 469086 | LCP | 1 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567801 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 376.0 | | |
| 01-APR-08 | 469086 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567803 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 376.1 | | |
| 01-APR-08 | 469086 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567804 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 376.1 | | |
| 01-APR-08 | 469086 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 18-FEB-08 | 567805 | LCP | | 2 | WHITE SUGAR fut MAY 08 | 376.1 | | |
| 01-APR-08 | 469086 | LCP | 2 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 21-FEB-08 | 577372 | LCP | | 3 | WHITE SUGAR fut MAY 08 | 379.9 | | |
| 01-APR-08 | 469086 | LCP | 3 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 29-FEB-08 | 594358 | LCP | | 10 | WHITE SUGAR fut MAY 08 | 383.9 | | |
| 01-APR-08 | 469086 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 03-MAR-08 | 603379 | LCP | | 12 | WHITE SUGAR fut MAY 08 | 394.3 | | |
| 01-APR-08 | 469086 | LCP | 12 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 11-MAR-08 | 620794 | LCP | | 31 | WHITE SUGAR fut MAY 08 | 355.5 | | |
| 01-APR-08 | 469090 | LCP | 31 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 11-MAR-08 | 620794 | LCP | | 19 | WHITE SUGAR fut MAY 08 | 355.5 | | |
| 01-APR-08 | 469090 | LCP | 19 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 11-MAR-08 | 620793 | LCP | | 31 | WHITE SUGAR fut MAY 08 | 360.7 | | |
| 01-APR-08 | 469086 | LCP | 20 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 01-APR-08 | 469090 | LCP | 11 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 17-MAR-08 | 635755 | LCP | | 30 | WHITE SUGAR fut MAY 08 | 331.0 | | |
| 01-APR-08 | 469090 | LCP | 30 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 17-MAR-08 | 635754 | LCP | | 50 | WHITE SUGAR fut MAY 08 | 336.6 | | |
| 01-APR-08 | 469090 | LCP | 50 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 17-MAR-08 | 635753 | LCP | | 50 | WHITE SUGAR fut MAY 08 | 337.3 | | |
| 01-APR-08 | 469090 | LCP | 50 | | WHITE SUGAR fut MAY 08 | 340.0 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8500

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 13

———————————————— P U R C H A S E  &  S A L E ————————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 02-APR-08 | 660400 | LCP | | 5 | WHITE SUGAR fut MAY 08 | 331.4 | | |
| 01-APR-08 | 469090 | LCP | 5 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 02-APR-08 | 660398 | LCP | | 4 | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 01-APR-08 | 469090 | LCP | 4 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 02-APR-08 | 660401 | LCP | | 10 | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 01-APR-08 | 469090 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 02-APR-08 | 660445 | LCP | | 16 | WHITE SUGAR fut MAY 08 | 331.5 | | |
| 01-APR-08 | 469090 | LCP | 16 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 02-APR-08 | 660406 | LCP | | 10 | WHITE SUGAR fut MAY 08 | 331.7 | | |
| 01-APR-08 | 469090 | LCP | 10 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| 02-APR-08 | 660408 | LCP | | 14 | WHITE SUGAR fut MAY 08 | 332.1 | | |
| 01-APR-08 | 469090 | LCP | 14 | | WHITE SUGAR fut MAY 08 | 340.0 | | |
| TOTAL | | | 2917 | 2917 | EX- 15-APR-08 | GROSS REALISED P&L USD | | 3 168 005.00 DR |
| 11-FEB-08 | 547092 | LCP | | 4 | WHITE SUGAR fut OCT 08 | 367.5 | | |
| 15-JAN-08 | 480944 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 343.1 | | |
| 15-JAN-08 | 480945 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 343.5 | | |
| 16-JAN-08 | 488023 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 342.5 | | |
| 11-FEB-08 | 547094 | LCP | | 1 | WHITE SUGAR fut OCT 08 | 368.0 | | |
| 16-JAN-08 | 488023 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 342.5 | | |
| 11-FEB-08 | 547088 | LCP | | 22 | WHITE SUGAR fut OCT 08 | 368.1 | | |
| 10-JAN-08 | 474056 | LCP | 14 | | WHITE SUGAR fut OCT 08 | 337.5 | | |
| 10-JAN-08 | 474057 | LCP | 4 | | WHITE SUGAR fut OCT 08 | 337.8 | | |
| 10-JAN-08 | 474058 | LCP | 4 | | WHITE SUGAR fut OCT 08 | 337.9 | | |
| 11-FEB-08 | 547090 | LCP | | 22 | WHITE SUGAR fut OCT 08 | 368.4 | | |
| 10-JAN-08 | 474058 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 337.9 | | |
| 10-JAN-08 | 474059 | LCP | 4 | | WHITE SUGAR fut OCT 08 | 338.0 | | |
| 10-JAN-08 | 474060 | LCP | 17 | | WHITE SUGAR fut OCT 08 | 338.1 | | |
| 11-FEB-08 | 547090 | LCP | | 28 | WHITE SUGAR fut OCT 08 | 368.4 | | |
| 10-JAN-08 | 474060 | LCP | 7 | | WHITE SUGAR fut OCT 08 | 338.1 | | |
| 10-JAN-08 | 474061 | LCP | 8 | | WHITE SUGAR fut OCT 08 | 338.2 | | |
| 10-JAN-08 | 474062 | LCP | 4 | | WHITE SUGAR fut OCT 08 | 338.4 | | |
| 10-JAN-08 | 474063 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 338.5 | | |
| 10-JAN-08 | 474064 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 338.7 | | |
| 10-JAN-08 | 474065 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 338.8 | | |
| 15-JAN-08 | 480942 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 342.7 | | |
| 15-JAN-08 | 480943 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 343.0 | | |
| 15-JAN-08 | 480944 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 343.1 | | |
| 11-FEB-08 | 547096 | LCP | | 7 | WHITE SUGAR fut OCT 08 | 368.8 | | |
| 16-JAN-08 | 488024 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 342.6 | | |
| 16-JAN-08 | 488025 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 343.2 | | |
| 21-FEB-08 | 577373 | LCP | 5 | | WHITE SUGAR fut OCT 08 | 390.2 | | |
| 11-FEB-08 | 547098 | LCP | | 1 | WHITE SUGAR fut OCT 08 | 369.2 | | |
| 21-FEB-08 | 577373 | LCP | 1 | | WHITE SUGAR fut OCT 08 | 390.2 | | |
| 11-FEB-08 | 547100 | LCP | | 2 | WHITE SUGAR fut OCT 08 | 369.3 | | |
| 21-FEB-08 | 577373 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 390.2 | | |
| 11-FEB-08 | 547102 | LCP | | 10 | WHITE SUGAR fut OCT 08 | 369.4 | | |
| 21-FEB-08 | 577373 | LCP | 10 | | WHITE SUGAR fut OCT 08 | 390.2 | | |
| 11-FEB-08 | 547104 | LCP | | 2 | WHITE SUGAR fut OCT 08 | 370.1 | | |
| 21-FEB-08 | 577373 | LCP | 2 | | WHITE SUGAR fut OCT 08 | 390.2 | | |
| TOTAL | | | 99 | 99 | EX- 15-SEP-08 | GROSS REALISED P&L USD | | 95 710.00 CR |
| 21-FEB-08 | 577374 | LCP | | 20 | WHITE SUGAR fut DEC 08 | 395.0 | | |
| 10-JAN-08 | 474050 | LCP | 5 | | WHITE SUGAR fut DEC 08 | 342.8 | | |
| 10-JAN-08 | 474052 | LCP | 10 | | WHITE SUGAR fut DEC 08 | 342.9 | | |
| 10-JAN-08 | 474053 | LCP | 1 | | WHITE SUGAR fut DEC 08 | 343.2 | | |
| 10-JAN-08 | 474054 | LCP | 4 | | WHITE SUGAR fut DEC 08 | 343.3 | | |
| 20-MAR-08 | 645726 | LCP | | 19 | WHITE SUGAR fut DEC 08 | 349.3 | | |
| 10-JAN-08 | 474054 | LCP | 6 | | WHITE SUGAR fut DEC 08 | 343.3 | | |
| 10-JAN-08 | 474055 | LCP | 10 | | WHITE SUGAR fut DEC 08 | 343.4 | | |
| 15-JAN-08 | 480940 | LCP | 1 | | WHITE SUGAR fut DEC 08 | 348.2 | | |
| 15-JAN-08 | 480941 | LCP | 2 | | WHITE SUGAR fut DEC 08 | 348.5 | | |
| TOTAL | | | 39 | 39 | EX- 14-NOV-08 | GROSS REALISED P&L USD | | 56 915.00 CR |

../..

Cottons Centre          Authorised and Regulated by the Financial Services Authority          Telephone: (44) 20 7089-8000
Hays Lane                                                                                              Facsimile:  (44) 20 7089-8580
London SE1 2QE                        Registered in England No. 1292851

**ED&F MAN**

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 14

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| 11-MAY-07 | 186072 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 10.25 | | |
| 12-DEC-07 | 435934 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 11-MAY-07 | 186075 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.25 | | |
| 12-DEC-07 | 435934 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 240256 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.26 | | |
| 12-DEC-07 | 435934 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 240257 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.26 | | |
| 12-DEC-07 | 435934 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 240258 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.26 | | |
| 12-DEC-07 | 435934 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241586 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.26 | | |
| 12-DEC-07 | 435934 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241592 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.27 | | |
| 12-DEC-07 | 435934 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241605 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.28 | | |
| 12-DEC-07 | 435934 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241607 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 10.29 | | |
| 12-DEC-07 | 435934 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241609 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.29 | | |
| 12-DEC-07 | 435934 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241667 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.30 | | |
| 12-DEC-07 | 435934 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 20-JUN-07 | 241672 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.31 | | |
| 12-DEC-07 | 435934 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 22-JUN-07 | 245674 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.32 | | |
| 12-DEC-07 | 435935 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.49 | | |
| 22-JUN-07 | 245676 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.33 | | |
| 12-DEC-07 | 435937 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 22-JUN-07 | 245678 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.34 | | |
| 12-DEC-07 | 435937 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 22-JUN-07 | 245680 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.35 | | |
| 12-DEC-07 | 435937 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 22-JUN-07 | 245687 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 10.35 | | |
| 12-DEC-07 | 435937 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 12-DEC-07 | 435938 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 22-JUN-07 | 245637 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 10.36 | | |
| 12-DEC-07 | 435934 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 22-JUN-07 | 245639 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.36 | | |
| 12-DEC-07 | 435934 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 22-JUN-07 | 245641 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.37 | | |
| 12-DEC-07 | 435935 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.48 | | |
| 12-DEC-07 | 435935 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.49 | | |
| 10-JUL-07 | 265193 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 10.38 | | |
| 12-DEC-07 | 435938 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 10-JUL-07 | 265194 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.38 | | |
| 12-DEC-07 | 435938 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 10-JUL-07 | 265195 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.38 | | |
| 12-DEC-07 | 435938 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 13-JUL-07 | 268981 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.39 | | |
| 12-DEC-07 | 435940 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.53 | | |
| 13-JUL-07 | 268982 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.40 | | |
| 12-DEC-07 | 435940 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.53 | | |
| 12-DEC-07 | 435944 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 13-JUL-07 | 268987 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 10.41 | | |
| 12-DEC-07 | 435944 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 12-DEC-07 | 435945 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.55 | | |
| 13-JUL-07 | 268879 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 12-DEC-07 | 435939 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268880 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 12-DEC-07 | 435939 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268883 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268884 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.52 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 15

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| 13-JUL-07 | 268888 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.53 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268892 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268893 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.55 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268850 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.56 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268852 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.57 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268858 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.58 | | |
| 12-DEC-07 | 435939 | NYBOT | 3 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 13-JUL-07 | 268827 | NYBOT |   | 3 | SUGAR N?11 fut MAY 08 | 10.59 | | |
| 12-DEC-07 | 435938 | NYBOT | 2 |   | SUGAR N?11 fut MAY 08 | 10.51 | | |
| 12-DEC-07 | 435939 | NYBOT | 1 |   | SUGAR N?11 fut MAY 08 | 10.52 | | |
| 17-OCT-07 | 374719 | NYBOT |   | 2539 | SUGAR N?11 fut MAY 08 | 10.15 | | |
| 12-DEC-07 | 435945 | NYBOT | 8 |   | SUGAR N?11 fut MAY 08 | 10.55 | | |
| 12-DEC-07 | 435946 | NYBOT | 5 |   | SUGAR N?11 fut MAY 08 | 10.56 | | |
| 12-DEC-07 | 435947 | NYBOT | 2 |   | SUGAR N?11 fut MAY 08 | 10.57 | | |
| 12-DEC-07 | 437580 | NYBOT | 4 |   | SUGAR N?11 fut MAY 08 | 10.47 | | |
| 13-DEC-07 | 437582 | NYBOT | 70 |   | SUGAR N?11 fut MAY 08 | 10.53 | | |
| 13-DEC-07 | 437583 | NYBOT | 91 |   | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 13-DEC-07 | 437584 | NYBOT | 102 |   | SUGAR N?11 fut MAY 08 | 10.55 | | |
| 13-DEC-07 | 437585 | NYBOT | 76 |   | SUGAR N?11 fut MAY 08 | 10.56 | | |
| 13-DEC-07 | 437586 | NYBOT | 1 |   | SUGAR N?11 fut MAY 08 | 10.57 | | |
| 13-DEC-07 | 437603 | NYBOT | 50 |   | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 14-DEC-07 | 439232 | NYBOT | 108 |   | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 14-DEC-07 | 443293 | NYBOT | 8 |   | SUGAR N?11 fut MAY 08 | 10.54 | | |
| 14-DEC-07 | 443294 | NYBOT | 23 |   | SUGAR N?11 fut MAY 08 | 10.55 | | |
| 14-DEC-07 | 443295 | NYBOT | 70 |   | SUGAR N?11 fut MAY 08 | 10.56 | | |
| 14-DEC-07 | 443296 | NYBOT | 37 |   | SUGAR N?11 fut MAY 08 | 10.73 | | |
| 14-DEC-07 | 443297 | NYBOT | 25 |   | SUGAR N?11 fut MAY 08 | 10.74 | | |
| 14-DEC-07 | 443298 | NYBOT | 50 |   | SUGAR N?11 fut MAY 08 | 10.75 | | |
| 14-DEC-07 | 443299 | NYBOT | 82 |   | SUGAR N?11 fut MAY 08 | 10.76 | | |
| 14-DEC-07 | 443300 | NYBOT | 10 |   | SUGAR N?11 fut MAY 08 | 10.77 | | |
| 14-DEC-07 | 443301 | NYBOT | 30 |   | SUGAR N?11 fut MAY 08 | 10.78 | | |
| 14-DEC-07 | 443302 | NYBOT | 10 |   | SUGAR N?11 fut MAY 08 | 10.79 | | |
| 14-DEC-07 | 443303 | NYBOT | 106 |   | SUGAR N?11 fut MAY 08 | 10.80 | | |
| 14-DEC-07 | 443304 | NYBOT | 60 |   | SUGAR N?11 fut MAY 08 | 10.81 | | |
| 14-DEC-07 | 443305 | NYBOT | 10 |   | SUGAR N?11 fut MAY 08 | 10.82 | | |
| 18-DEC-07 | 447489 | NYBOT | 7 |   | SUGAR N?11 fut MAY 08 | 10.95 | | |
| 18-DEC-07 | 447490 | NYBOT | 23 |   | SUGAR N?11 fut MAY 08 | 10.92 | | |
| 18-DEC-07 | 447491 | NYBOT | 24 |   | SUGAR N?11 fut MAY 08 | 10.94 | | |
| 18-DEC-07 | 447492 | NYBOT | 26 |   | SUGAR N?11 fut MAY 08 | 10.87 | | |
| 18-DEC-07 | 447493 | NYBOT | 32 |   | SUGAR N?11 fut MAY 08 | 10.93 | | |
| 18-DEC-07 | 447494 | NYBOT | 33 |   | SUGAR N?11 fut MAY 08 | 10.91 | | |
| 18-DEC-07 | 447495 | NYBOT | 38 |   | SUGAR N?11 fut MAY 08 | 10.90 | | |
| 18-DEC-07 | 447496 | NYBOT | 46 |   | SUGAR N?11 fut MAY 08 | 10.89 | | |
| 18-DEC-07 | 447497 | NYBOT | 71 |   | SUGAR N?11 fut MAY 08 | 10.88 | | |
| 18-DEC-07 | 447834 | NYBOT | 5 |   | SUGAR N?11 fut MAY 08 | 10.90 | | |
| 18-DEC-07 | 447837 | NYBOT | 5 |   | SUGAR N?11 fut MAY 08 | 10.91 | | |
| 18-DEC-07 | 447840 | NYBOT | 5 |   | SUGAR N?11 fut MAY 08 | 10.92 | | |
| 18-DEC-07 | 447842 | NYBOT | 5 |   | SUGAR N?11 fut MAY 08 | 10.93 | | |
| 18-DEC-07 | 447870 | NYBOT | 12 |   | SUGAR N?11 fut MAY 08 | 10.81 | | |
| 18-DEC-07 | 447872 | NYBOT | 36 |   | SUGAR N?11 fut MAY 08 | 10.82 | | |
| 18-DEC-07 | 447875 | NYBOT | 54 |   | SUGAR N?11 fut MAY 08 | 10.83 | | |
| 18-DEC-07 | 447876 | NYBOT | 62 |   | SUGAR N?11 fut MAY 08 | 10.84 | | |
| 18-DEC-07 | 447878 | NYBOT | 32 |   | SUGAR N?11 fut MAY 08 | 10.85 | | |
| 18-DEC-07 | 447881 | NYBOT | 95 |   | SUGAR N?11 fut MAY 08 | 10.86 | | |
| 18-DEC-07 | 447882 | NYBOT | 158 |   | SUGAR N?11 fut MAY 08 | 10.87 | | |
| 18-DEC-07 | 447883 | NYBOT | 108 |   | SUGAR N?11 fut MAY 08 | 10.88 | | |
| 18-DEC-07 | 447884 | NYBOT | 31 |   | SUGAR N?11 fut MAY 08 | 10.89 | | |
| 18-DEC-07 | 447885 | NYBOT | 16 |   | SUGAR N?11 fut MAY 08 | 10.90 | | |
| 18-DEC-07 | 447886 | NYBOT | 86 |   | SUGAR N?11 fut MAY 08 | 10.91 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 16

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| | | | | | P U R C H A S E   &   S A L E | | | |
| 18-DEC-07 | 447887 | NYBOT | 162 | | SUGAR N?11 fut MAY 08 | 10.92 | | |
| 18-DEC-07 | 447888 | NYBOT | 129 | | SUGAR N?11 fut MAY 08 | 10.93 | | |
| 18-DEC-07 | 447889 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 10.94 | | |
| 18-DEC-07 | 447890 | NYBOT | 39 | | SUGAR N?11 fut MAY 08 | 10.95 | | |
| 18-DEC-07 | 447891 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 10.96 | | |
| 18-DEC-07 | 447892 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 10.97 | | |
| 18-DEC-07 | 447893 | NYBOT | 85 | | SUGAR N?11 fut MAY 08 | 10.98 | | |
| 17-OCT-07 | 374720 | NYBOT | | 1324 | SUGAR N?11 fut MAY 08 | 10.16 | | |
| 18-DEC-07 | 447893 | NYBOT | 47 | | SUGAR N?11 fut MAY 08 | 10.98 | | |
| 19-DEC-07 | 449111 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 10.83 | | |
| 19-DEC-07 | 449112 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 10.84 | | |
| 19-DEC-07 | 449113 | NYBOT | 37 | | SUGAR N?11 fut MAY 08 | 10.85 | | |
| 19-DEC-07 | 449114 | NYBOT | 75 | | SUGAR N?11 fut MAY 08 | 10.86 | | |
| 19-DEC-07 | 449115 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 10.87 | | |
| 19-DEC-07 | 449116 | NYBOT | 53 | | SUGAR N?11 fut MAY 08 | 10.88 | | |
| 19-DEC-07 | 449117 | NYBOT | 81 | | SUGAR N?11 fut MAY 08 | 10.89 | | |
| 19-DEC-07 | 449118 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 10.91 | | |
| 19-DEC-07 | 449119 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 10.92 | | |
| 19-DEC-07 | 449120 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.94 | | |
| 19-DEC-07 | 449121 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 10.95 | | |
| 19-DEC-07 | 449122 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 10.96 | | |
| 19-DEC-07 | 449123 | NYBOT | 42 | | SUGAR N?11 fut MAY 08 | 10.97 | | |
| 19-DEC-07 | 449124 | NYBOT | 116 | | SUGAR N?11 fut MAY 08 | 10.98 | | |
| 19-DEC-07 | 449125 | NYBOT | 55 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 19-DEC-07 | 449126 | NYBOT | 169 | | SUGAR N?11 fut MAY 08 | 11.01 | | |
| 19-DEC-07 | 449127 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.02 | | |
| 19-DEC-07 | 449128 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.03 | | |
| 19-DEC-07 | 449129 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.04 | | |
| 19-DEC-07 | 449130 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.05 | | |
| 19-DEC-07 | 450223 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.05 | | |
| 20-DEC-07 | 451670 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.09 | | |
| 20-DEC-07 | 451671 | NYBOT | 106 | | SUGAR N?11 fut MAY 08 | 11.10 | | |
| 20-DEC-07 | 451672 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.11 | | |
| 20-DEC-07 | 451673 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.13 | | |
| 20-DEC-07 | 451674 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 20-DEC-07 | 451675 | NYBOT | 110 | | SUGAR N?11 fut MAY 08 | 11.15 | | |
| 20-DEC-07 | 451676 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 11.16 | | |
| 20-DEC-07 | 451677 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.17 | | |
| 20-DEC-07 | 451678 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.18 | | |
| 20-DEC-07 | 451679 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.19 | | |
| 20-DEC-07 | 451680 | NYBOT | 82 | | SUGAR N?11 fut MAY 08 | 11.20 | | |
| 17-OCT-07 | 374721 | NYBOT | | 75 | SUGAR N?11 fut MAY 08 | 10.17 | | |
| 20-DEC-07 | 451680 | NYBOT | 75 | | SUGAR N?11 fut MAY 08 | 11.20 | | |
| 17-OCT-07 | 374722 | NYBOT | | 953 | SUGAR N?11 fut MAY 08 | 10.18 | | |
| 20-DEC-07 | 451680 | NYBOT | 183 | | SUGAR N?11 fut MAY 08 | 11.20 | | |
| 20-DEC-07 | 451681 | NYBOT | 62 | | SUGAR N?11 fut MAY 08 | 11.21 | | |
| 20-DEC-07 | 451682 | NYBOT | 94 | | SUGAR N?11 fut MAY 08 | 11.22 | | |
| 20-DEC-07 | 451683 | NYBOT | 193 | | SUGAR N?11 fut MAY 08 | 11.23 | | |
| 20-DEC-07 | 451684 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.24 | | |
| 20-DEC-07 | 451685 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.25 | | |
| 20-DEC-07 | 451686 | NYBOT | 75 | | SUGAR N?11 fut MAY 08 | 11.26 | | |
| 20-DEC-07 | 451687 | NYBOT | 291 | | SUGAR N?11 fut MAY 08 | 11.27 | | |
| 17-OCT-07 | 374723 | NYBOT | | 370 | SUGAR N?11 fut MAY 08 | 10.19 | | |
| 20-DEC-07 | 451687 | NYBOT | 97 | | SUGAR N?11 fut MAY 08 | 11.27 | | |
| 20-DEC-07 | 451688 | NYBOT | 63 | | SUGAR N?11 fut MAY 08 | 11.28 | | |
| 20-DEC-07 | 451689 | NYBOT | 58 | | SUGAR N?11 fut MAY 08 | 11.29 | | |
| 20-DEC-07 | 451690 | NYBOT | 152 | | SUGAR N?11 fut MAY 08 | 11.30 | | |
| 17-OCT-07 | 374724 | NYBOT | | 305 | SUGAR N?11 fut MAY 08 | 10.20 | | |
| 20-DEC-07 | 451690 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 11.30 | | |
| 20-DEC-07 | 451691 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 20-DEC-07 | 451692 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.32 | | |
| 20-DEC-07 | 451693 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.33 | | |
| 20-DEC-07 | 451694 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 20-DEC-07 | 451695 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.35 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN
ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 17

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 20-DEC-07 | 451696 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 11.36 | | |
| 20-DEC-07 | 451697 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 11.37 | | |
| 20-DEC-07 | 451698 | NYBOT | 7 | | SUGAR N711 fut MAY 08 | 11.38 | | |
| 21-DEC-07 | 452751 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 21-DEC-07 | 452753 | NYBOT | 50 | | SUGAR N711 fut MAY 08 | 11.25 | | |
| 21-DEC-07 | 452755 | NYBOT | 55 | | SUGAR N711 fut MAY 08 | 11.26 | | |
| 21-DEC-07 | 452757 | NYBOT | 25 | | SUGAR N711 fut MAY 08 | 11.27 | | |
| 21-DEC-07 | 452759 | NYBOT | 19 | | SUGAR N711 fut MAY 08 | 11.28 | | |
| 17-OCT-07 | 374725 | NYBOT | | 50 | SUGAR N711 fut MAY 08 | 10.21 | | |
| 21-DEC-07 | 452759 | NYBOT | 50 | | SUGAR N711 fut MAY 08 | 11.28 | | |
| 18-OCT-07 | 376144 | NYBOT | | 111 | SUGAR N711 fut MAY 08 | 10.13 | | |
| 21-DEC-07 | 452759 | NYBOT | 26 | | SUGAR N711 fut MAY 08 | 11.28 | | |
| 21-DEC-07 | 452762 | NYBOT | 72 | | SUGAR N711 fut MAY 08 | 11.29 | | |
| 21-DEC-07 | 452763 | NYBOT | 7 | | SUGAR N711 fut MAY 08 | 11.30 | | |
| 21-DEC-07 | 452766 | NYBOT | 6 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 18-OCT-07 | 376145 | NYBOT | | 100 | SUGAR N711 fut MAY 08 | 10.14 | | |
| 21-DEC-07 | 452766 | NYBOT | 7 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 21-DEC-07 | 452770 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.33 | | |
| 21-DEC-07 | 452997 | NYBOT | 26 | | SUGAR N711 fut MAY 08 | 11.32 | | |
| 26-DEC-07 | 453260 | NYBOT | 28 | | SUGAR N711 fut MAY 08 | 11.18 | | |
| 26-DEC-07 | 453261 | NYBOT | 20 | | SUGAR N711 fut MAY 08 | 11.19 | | |
| 26-DEC-07 | 453262 | NYBOT | 17 | | SUGAR N711 fut MAY 08 | 11.20 | | |
| 23-OCT-07 | 379441 | NYBOT | | 40 | SUGAR N711 fut MAY 08 | 10.21 | | |
| 26-DEC-07 | 453262 | NYBOT | 16 | | SUGAR N711 fut MAY 08 | 11.20 | | |
| 26-DEC-07 | 453263 | NYBOT | 24 | | SUGAR N711 fut MAY 08 | 11.21 | | |
| 23-OCT-07 | 379442 | NYBOT | | 8 | SUGAR N711 fut MAY 08 | 10.22 | | |
| 26-DEC-07 | 453263 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.21 | | |
| 26-DEC-07 | 453264 | NYBOT | 6 | | SUGAR N711 fut MAY 08 | 11.22 | | |
| 23-OCT-07 | 379443 | NYBOT | | 722 | SUGAR N711 fut MAY 08 | 10.23 | | |
| 26-DEC-07 | 453264 | NYBOT | 20 | | SUGAR N711 fut MAY 08 | 11.22 | | |
| 26-DEC-07 | 453265 | NYBOT | 50 | | SUGAR N711 fut MAY 08 | 11.23 | | |
| 26-DEC-07 | 453266 | NYBOT | 53 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 26-DEC-07 | 453267 | NYBOT | 13 | | SUGAR N711 fut MAY 08 | 11.25 | | |
| 26-DEC-07 | 453268 | NYBOT | 24 | | SUGAR N711 fut MAY 08 | 11.26 | | |
| 26-DEC-07 | 453269 | NYBOT | 12 | | SUGAR N711 fut MAY 08 | 11.32 | | |
| 26-DEC-07 | 453270 | NYBOT | 16 | | SUGAR N711 fut MAY 08 | 11.33 | | |
| 26-DEC-07 | 453271 | NYBOT | 16 | | SUGAR N711 fut MAY 08 | 11.34 | | |
| 26-DEC-07 | 453272 | NYBOT | 260 | | SUGAR N711 fut MAY 08 | 11.35 | | |
| 26-DEC-07 | 453273 | NYBOT | 14 | | SUGAR N711 fut MAY 08 | 11.36 | | |
| 26-DEC-07 | 453274 | NYBOT | 108 | | SUGAR N711 fut MAY 08 | 11.37 | | |
| 26-DEC-07 | 453967 | NYBOT | 39 | | SUGAR N711 fut MAY 08 | 11.18 | | |
| 26-DEC-07 | 453970 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 11.21 | | |
| 27-DEC-07 | 454538 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.17 | | |
| 27-DEC-07 | 454539 | NYBOT | 12 | | SUGAR N711 fut MAY 08 | 11.18 | | |
| 27-DEC-07 | 454540 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.20 | | |
| 27-DEC-07 | 454541 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.21 | | |
| 27-DEC-07 | 454542 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.25 | | |
| 27-DEC-07 | 454543 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.26 | | |
| 27-DEC-07 | 454544 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.27 | | |
| 28-DEC-07 | 455510 | NYBOT | 65 | | SUGAR N711 fut MAY 08 | 11.23 | | |
| 23-OCT-07 | 379444 | NYBOT | | 32 | SUGAR N711 fut MAY 08 | 10.24 | | |
| 28-DEC-07 | 455510 | NYBOT | 15 | | SUGAR N711 fut MAY 08 | 11.23 | | |
| 28-DEC-07 | 455511 | NYBOT | 17 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 23-OCT-07 | 379445 | NYBOT | | 3 | SUGAR N711 fut MAY 08 | 10.26 | | |
| 28-DEC-07 | 455511 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 23-OCT-07 | 379446 | NYBOT | | 2 | SUGAR N711 fut MAY 08 | 10.27 | | |
| 28-DEC-07 | 455511 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 23-OCT-07 | 379447 | NYBOT | | 50 | SUGAR N711 fut MAY 08 | 10.28 | | |
| 28-DEC-07 | 455511 | NYBOT | 11 | | SUGAR N711 fut MAY 08 | 11.24 | | |
| 28-DEC-07 | 455512 | NYBOT | 39 | | SUGAR N711 fut MAY 08 | 11.25 | | |
| 30-DEC-07 | 385609 | NYBOT | | 48 | SUGAR N711 fut MAY 08 | 10.12 | | |
| 28-DEC-07 | 455512 | NYBOT | 42 | | SUGAR N711 fut MAY 08 | 11.25 | | |
| 28-DEC-07 | 455513 | NYBOT | 6 | | SUGAR N711 fut MAY 08 | 11.26 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE
Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292851
Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8500

ED&F
MAN                                   ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

                                                                                        PAGE : 18

―――――――――――――――――――――――――― P U R C H A S E   &   S A L E ――――――――――――――――――

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 30-OCT-07 | 385610 | NYBOT | | 258 | SUGAR N?11 fut MAY 08 | 10.13 | | |
| 28-DEC-07 | 455513 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.26 | | |
| 28-DEC-07 | 455514 | NYBOT | 48 | | SUGAR N?11 fut MAY 08 | 11.27 | | |
| 28-DEC-07 | 455515 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.28 | | |
| 28-DEC-07 | 455516 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.29 | | |
| 28-DEC-07 | 455517 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 11.30 | | |
| 28-DEC-07 | 455518 | NYBOT | 121 | | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-OCT-07 | 385611 | NYBOT | | 7 | SUGAR N?11 fut MAY 08 | 10.14 | | |
| 28-DEC-07 | 455518 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 28-DEC-07 | 455519 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.32 | | |
| 09-JAN-08 | 468858 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 11.66 | | |
| 28-DEC-07 | 455519 | NYBOT | 100 | | SUGAR N?11 fut MAY 08 | 11.32 | | |
| 09-JAN-08 | 468859 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 11.67 | | |
| 28-DEC-07 | 455519 | NYBOT | 100 | | SUGAR N?11 fut MAY 08 | 11.32 | | |
| 09-JAN-08 | 468860 | NYBOT | | 200 | SUGAR N?11 fut MAY 08 | 11.68 | | |
| 28-DEC-07 | 455519 | NYBOT | 189 | | SUGAR N?11 fut MAY 08 | 11.32 | | |
| 28-DEC-07 | 455520 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 11.33 | | |
| 09-JAN-08 | 468861 | NYBOT | | 200 | SUGAR N?11 fut MAY 08 | 11.69 | | |
| 28-DEC-07 | 455520 | NYBOT | 59 | | SUGAR N?11 fut MAY 08 | 11.33 | | |
| 28-DEC-07 | 455521 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 31-DEC-07 | 457912 | NYBOT | 27 | | SUGAR N?11 fut MAY 08 | 11.11 | | |
| 31-DEC-07 | 457913 | NYBOT | 21 | | SUGAR N?11 fut MAY 08 | 11.12 | | |
| 31-DEC-07 | 457914 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.13 | | |
| 31-DEC-07 | 457915 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 31-DEC-07 | 457916 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 11.15 | | |
| 31-DEC-07 | 457917 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.16 | | |
| 31-DEC-07 | 457918 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.17 | | |
| 31-DEC-07 | 457919 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.18 | | |
| 31-DEC-07 | 457920 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.19 | | |
| 31-DEC-07 | 457921 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.20 | | |
| 31-DEC-07 | 457922 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.21 | | |
| 09-JAN-08 | 470861 | NYBOT | | 24 | SUGAR N?11 fut MAY 08 | 11.69 | | |
| 31-DEC-07 | 457931 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 09-JAN-08 | 468862 | NYBOT | | 600 | SUGAR N?11 fut MAY 08 | 11.70 | | |
| 31-DEC-07 | 457922 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.21 | | |
| 31-DEC-07 | 457923 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.22 | | |
| 31-DEC-07 | 457924 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.23 | | |
| 31-DEC-07 | 457925 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.24 | | |
| 31-DEC-07 | 457926 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.25 | | |
| 31-DEC-07 | 457927 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.26 | | |
| 31-DEC-07 | 457928 | NYBOT | 80 | | SUGAR N?11 fut MAY 08 | 11.11 | | |
| 31-DEC-07 | 457929 | NYBOT | 307 | | SUGAR N?11 fut MAY 08 | 11.12 | | |
| 31-DEC-07 | 457930 | NYBOT | 181 | | SUGAR N?11 fut MAY 08 | 11.13 | | |
| 09-JAN-08 | 470862 | NYBOT | | 526 | SUGAR N?11 fut MAY 08 | 11.70 | | |
| 31-DEC-07 | 457931 | NYBOT | 91 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 31-DEC-07 | 457932 | NYBOT | 64 | | SUGAR N?11 fut MAY 08 | 11.15 | | |
| 31-DEC-07 | 457935 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.16 | | |
| 18-JAN-08 | 498465 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 498520 | NYBOT | 68 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 499152 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 12.85 | | |
| 18-JAN-08 | 499276 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 18-JAN-08 | 499278 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.81 | | |
| 18-JAN-08 | 499280 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 12.81 | | |
| 18-JAN-08 | 499282 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 18-JAN-08 | 499287 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 13.00 | | |
| 18-JAN-08 | 499289 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 13.00 | | |
| 18-JAN-08 | 499291 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 13.00 | | |
| 18-JAN-08 | 499306 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.76 | | |
| 18-JAN-08 | 499308 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.77 | | |
| 18-JAN-08 | 499310 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 18-JAN-08 | 499312 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 12.81 | | |
| 18-JAN-08 | 499314 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.82 | | |
| 18-JAN-08 | 499316 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.82 | | |
| 18-JAN-08 | 499318 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.81 | | |

../..

ED&F MAN

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 19

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 18-JAN-08 | 499320 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.81 | | |
| 18-JAN-08 | 499322 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.82 | | |
| 18-JAN-08 | 499324 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 18-JAN-08 | 500306 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 18-JAN-08 | 500308 | NYBOT | 41 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 09-JAN-08 | 468863 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.71 | | |
| 31-DEC-07 | 457930 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.13 | | |
| 09-JAN-08 | 470863 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 11.71 | | |
| 18-JAN-08 | 500308 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 18-JAN-08 | 500310 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 18-JAN-08 | 500518 | NYBOT | 40 | | SUGAR N?11 fut MAY 08 | 12.58 | | |
| 09-JAN-08 | 470864 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 11.74 | | |
| 18-JAN-08 | 500518 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.58 | | |
| 18-JAN-08 | 500554 | NYBOT | 40 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 09-JAN-08 | 468864 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.79 | | |
| 31-DEC-07 | 457931 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 09-JAN-08 | 468865 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.80 | | |
| 31-DEC-07 | 457931 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 09-JAN-08 | 468866 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 31-DEC-07 | 457931 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.14 | | |
| 24-JAN-08 | 513274 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.84 | | |
| 18-JAN-08 | 500840 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500842 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513276 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.84 | | |
| 18-JAN-08 | 500842 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513301 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500866 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500867 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513303 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513305 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513307 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513309 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513311 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513313 | NYBOT | | 26 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500867 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513315 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513317 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513319 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513321 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513323 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513325 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513327 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513329 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500869 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513352 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500877 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513354 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500877 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513356 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 18-JAN-08 | 500877 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500879 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.94 | | |
| 18-JAN-08 | 500881 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.94 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 20

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 24-JAN-08 | 513278 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.86 | | |
| 18-JAN-08 | 500842 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513280 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500842 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500844 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513282 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513284 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513286 | NYBOT | | 21 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 21 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513288 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513290 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513292 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513294 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500844 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513337 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500869 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513339 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500869 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513341 | NYBOT | | 41 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500869 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500871 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513343 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500871 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513345 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500871 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500877 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513347 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500877 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513349 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 18-JAN-08 | 500877 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513238 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500554 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.57 | | |
| 18-JAN-08 | 500798 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500800 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513242 | NYBOT | | 24 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500804 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500806 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513244 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500806 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513245 | NYBOT | | 40 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500806 | NYBOT | 31 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500808 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500810 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513247 | NYBOT | | 200 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500810 | NYBOT | 39 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500812 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500814 | NYBOT | 100 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500816 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500822 | NYBOT | 49 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513249 | NYBOT | | 40 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500822 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500824 | NYBOT | 39 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513251 | NYBOT | | 26 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500824 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500826 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513253 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500826 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513255 | NYBOT | | 40 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500826 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 12.88 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8590

ED&F
MAN

Case 1:08-cv-00356-WDQ   Document 39-16   Filed 07/18/08   Page 24 of 39
ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 21

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 18-JAN-08 | 500828 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513257 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500828 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 18-JAN-08 | 500831 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.87 | | |
| 18-JAN-08 | 500832 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513259 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500832 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513261 | NYBOT | | 40 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500832 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500834 | NYBOT | 37 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513263 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513265 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513267 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500834 | NYBOT | 53 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500836 | NYBOT | 47 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513269 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500836 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513271 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500836 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500838 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513297 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500844 | NYBOT | 49 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500846 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500847 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500850 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500853 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500856 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500859 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500862 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 12.95 | | |
| 18-JAN-08 | 500864 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500866 | NYBOT | 31 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513299 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500866 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 24-JAN-08 | 513350 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 18-JAN-08 | 500877 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 513240 | NYBOT | | 35 | SUGAR N?11 fut MAY 08 | 11.89 | | |
| 18-JAN-08 | 500800 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500802 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 18-JAN-08 | 500804 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 12.86 | | |
| 24-JAN-08 | 513464 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.91 | | |
| 18-JAN-08 | 500899 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513497 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.91 | | |
| 18-JAN-08 | 500899 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500901 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513450 | NYBOT | | 19 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500881 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 12.94 | | |
| 18-JAN-08 | 500888 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.98 | | |
| 18-JAN-08 | 500890 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.98 | | |
| 18-JAN-08 | 500893 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.94 | | |
| 24-JAN-08 | 513452 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500893 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.94 | | |
| 24-JAN-08 | 513454 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500893 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 12.94 | | |
| 18-JAN-08 | 500899 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513456 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500899 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513458 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500899 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513460 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500899 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513462 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500899 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED & F
MAN

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 22

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 24-JAN-08 | 513499 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500901 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 513501 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500901 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 514365 | NYBOT | | 7 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 18-JAN-08 | 500901 | NYBOT | 7 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 24-JAN-08 | 514366 | NYBOT | | 42 | SUGAR N711 fut MAY 08 | 11.93 | | |
| 18-JAN-08 | 500901 | NYBOT | 18 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500903 | NYBOT | 12 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500930 | NYBOT | 8 | | SUGAR N711 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500932 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 514367 | NYBOT | | 24 | SUGAR N711 fut MAY 08 | 11.94 | | |
| 18-JAN-08 | 500932 | NYBOT | 24 | | SUGAR N711 fut MAY 08 | 12.93 | | |
| 24-JAN-08 | 514368 | NYBOT | | 427 | SUGAR N711 fut MAY 08 | 11.95 | | |
| 18-JAN-08 | 500932 | NYBOT | 16 | | SUGAR N711 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500934 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 12.93 | | |
| 18-JAN-08 | 500939 | NYBOT | 75 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500941 | NYBOT | 50 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500943 | NYBOT | 40 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 18-JAN-08 | 500945 | NYBOT | 50 | | SUGAR N711 fut MAY 08 | 12.97 | | |
| 28-JAN-08 | 518668 | NYBOT | 30 | | SUGAR N711 fut MAY 08 | 12.61 | | |
| 29-JAN-08 | 519621 | NYBOT | 145 | | SUGAR N711 fut MAY 08 | 12.87 | | |
| 08-FEB-08 | 545947 | NYBOT | 11 | | SUGAR N711 fut MAY 08 | 12.74 | | |
| 25-JAN-08 | 516059 | NYBOT | | 5 | SUGAR N711 fut MAY 08 | 11.88 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516061 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.88 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516142 | NYBOT | | 2 | SUGAR N711 fut MAY 08 | 11.88 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516138 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.89 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516140 | NYBOT | | 16 | SUGAR N711 fut MAY 08 | 11.89 | | |
| 20-FEB-08 | 574688 | NYBOT | 16 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516057 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516144 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516146 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516164 | NYBOT | | 13 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 13 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516166 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516168 | NYBOT | | 20 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 20 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516170 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516174 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 11.90 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516063 | NYBOT | | 20 | SUGAR N711 fut MAY 08 | 11.91 | | |
| 20-FEB-08 | 574688 | NYBOT | 20 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516148 | NYBOT | | 2 | SUGAR N711 fut MAY 08 | 11.91 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516162 | NYBOT | | 9 | SUGAR N711 fut MAY 08 | 11.91 | | |
| 20-FEB-08 | 574688 | NYBOT | 9 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516172 | NYBOT | | 4 | SUGAR N711 fut MAY 08 | 11.91 | | |
| 20-FEB-08 | 574688 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516033 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 15-FEB-08 | 565807 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 13.65 | | |
| 25-JAN-08 | 516035 | NYBOT | | 2 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 15-FEB-08 | 565828 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 13.67 | | |
| 25-JAN-08 | 516037 | NYBOT | | 9 | SUGAR N711 fut MAY 08 | 11.92 | | |
| 15-FEB-08 | 565828 | NYBOT | 9 | | SUGAR N711 fut MAY 08 | 13.67 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```
                                                                                      PAGE : 23

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 25-JAN-08 | 516150 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.92 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516031 | NYBOT |    |  4 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 15-FEB-08 | 564749 | NYBOT |  3 |    | SUGAR N?11 fut MAY 08 | 13.69 |  |  |
| 15-FEB-08 | 565807 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 13.65 |  |  |
| 25-JAN-08 | 516039 | NYBOT |    | 20 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 15-FEB-08 | 565828 | NYBOT |  5 |    | SUGAR N?11 fut MAY 08 | 13.67 |  |  |
| 15-FEB-08 | 565829 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 13.63 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 14 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516043 | NYBOT |    | 13 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 13 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516045 | NYBOT |    | 15 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 15 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516047 | NYBOT |    |  4 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  4 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516049 | NYBOT |    | 13 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 13 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516051 | NYBOT |    |  8 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  8 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516154 | NYBOT |    |  4 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  4 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516156 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516158 | NYBOT |    |  3 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  3 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516160 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516189 | NYBOT |    | 10 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 10 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516191 | NYBOT |    |  3 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  3 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516193 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516195 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516197 | NYBOT |    |  4 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  4 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516199 | NYBOT |    |  4 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  4 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516201 | NYBOT |    |  3 | SUGAR N?11 fut MAY 08 | 11.93 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  3 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516041 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.94 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516055 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.94 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516185 | NYBOT |    |  6 | SUGAR N?11 fut MAY 08 | 11.94 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  6 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516187 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.94 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516027 | NYBOT |    | 20 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 15-FEB-08 | 564748 | NYBOT | 17 |    | SUGAR N?11 fut MAY 08 | 13.70 |  |  |
| 15-FEB-08 | 564749 | NYBOT |  3 |    | SUGAR N?11 fut MAY 08 | 13.69 |  |  |
| 25-JAN-08 | 516029 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 15-FEB-08 | 564749 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 13.69 |  |  |
| 25-JAN-08 | 516053 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516081 | NYBOT |    |  2 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  2 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516083 | NYBOT |    |  1 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 20-FEB-08 | 574688 | NYBOT |  1 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516095 | NYBOT |    | 10 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 10 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |
| 25-JAN-08 | 516097 | NYBOT |    | 12 | SUGAR N?11 fut MAY 08 | 11.95 |  |  |
| 20-FEB-08 | 574688 | NYBOT | 12 |    | SUGAR N?11 fut MAY 08 | 14.00 |  |  |

                                                                                      ../..

ED&F
MAN
ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 24

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 25-JAN-08 | 516099 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516103 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516105 | NYBOT | | 8 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516107 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516109 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516111 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516113 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516115 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516117 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516119 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516121 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516123 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516125 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516152 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.95 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 515962 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 12-FEB-08 | 549842 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 25-JAN-08 | 516002 | NYBOT | | 78 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 14-FEB-08 | 554685 | NYBOT | 78 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 516004 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 14-FEB-08 | 554685 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 516085 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516087 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516089 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516091 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516093 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516127 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516129 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516131 | NYBOT | | 17 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516133 | NYBOT | | 8 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516135 | NYBOT | | 19 | SUGAR N?11 fut MAY 08 | 11.96 | | |
| 20-FEB-08 | 574688 | NYBOT | 19 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 515954 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 08-FEB-08 | 545947 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.74 | | |
| 25-JAN-08 | 515958 | NYBOT | | 33 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 08-FEB-08 | 545947 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 12.74 | | |
| 12-FEB-08 | 549842 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 25-JAN-08 | 515964 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 12-FEB-08 | 549842 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 25-JAN-08 | 516006 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 14-FEB-08 | 554685 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 14-FEB-08 | 555660 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.29 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292061

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 25

—————————————————— P U R C H A S E  &  S A L E ——————————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 25-JAN-08 | 516025 | NYBOT | | 16 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 14-FEB-08 | 555660 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 13.29 | | |
| 15-FEB-08 | 564748 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 13.70 | | |
| 25-JAN-08 | 516077 | NYBOT | | 9 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 20-FEB-08 | 574688 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516079 | NYBOT | | 11 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 20-FEB-08 | 574688 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516101 | NYBOT | | 7 | SUGAR N?11 fut MAY 08 | 11.97 | | |
| 20-FEB-08 | 574688 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 515952 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 08-FEB-08 | 545947 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.74 | | |
| 25-JAN-08 | 515966 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 12-FEB-08 | 549842 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 14-FEB-08 | 554685 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 515968 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 14-FEB-08 | 554685 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 515972 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 14-FEB-08 | 554685 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 516069 | NYBOT | | 16 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516073 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516075 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516181 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516183 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516221 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516223 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516225 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.98 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 515956 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 08-FEB-08 | 545947 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.74 | | |
| 25-JAN-08 | 515960 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 12-FEB-08 | 549842 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.96 | | |
| 25-JAN-08 | 515970 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 14-FEB-08 | 554685 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 515974 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 14-FEB-08 | 554685 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 515976 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 14-FEB-08 | 554685 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 516065 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516067 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516071 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516175 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516177 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516179 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516219 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 20-FEB-08 | 574688 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 515978 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 14-FEB-08 | 554685 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 13.46 | | |
| 25-JAN-08 | 516209 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516228 | NYBOT | | 57 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 57 | | SUGAR N?11 fut MAY 08 | 14.00 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8500

ED&F
MAN

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 26

### PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 25-JAN-08 | 516230 | NYBOT | | 22 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 22 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516232 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516234 | NYBOT | | 32 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516236 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516238 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 20-FEB-08 | 574688 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516207 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516240 | NYBOT | | 37 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 20-FEB-08 | 574688 | NYBOT | 37 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516203 | NYBOT | | 45 | SUGAR N?11 fut MAY 08 | 12.02 | | |
| 20-FEB-08 | 574688 | NYBOT | 45 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516211 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.03 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516213 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.03 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516215 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.03 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516217 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.03 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 25-JAN-08 | 516205 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.05 | | |
| 20-FEB-08 | 574688 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518146 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.60 | | |
| 27-FEB-08 | 588588 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.45 | | |
| 28-JAN-08 | 518151 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.60 | | |
| 04-MAR-08 | 606400 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 28-JAN-08 | 518139 | NYBOT | | 134 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 134 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518140 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518141 | NYBOT | | 45 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 45 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518142 | NYBOT | | 15 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518143 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518144 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 20-FEB-08 | 574688 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 21-FEB-08 | 577376 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 14.19 | | |
| 28-JAN-08 | 518145 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 21-FEB-08 | 577376 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.19 | | |
| 28-JAN-08 | 518150 | NYBOT | | 72 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 27-FEB-08 | 588588 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 14.45 | | |
| 27-FEB-08 | 588589 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 14.54 | | |
| 27-FEB-08 | 588590 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 14.53 | | |
| 04-MAR-08 | 606287 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 04-MAR-08 | 606396 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 04-MAR-08 | 606397 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 04-MAR-08 | 606398 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 04-MAR-08 | 606399 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 04-MAR-08 | 606400 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 14.62 | | |
| 28-JAN-08 | 518102 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518103 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518104 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518105 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 20-FEB-08 | 574688 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.00 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 27

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 28-JAN-08 | 518147 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 27-FEB-08 | 588588 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 14.45 | | |
| 28-JAN-08 | 518148 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 27-FEB-08 | 588588 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.45 | | |
| 28-JAN-08 | 518149 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 27-FEB-08 | 588588 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 14.45 | | |
| 28-JAN-08 | 518152 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 04-MAR-08 | 607367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.21 | | |
| 28-JAN-08 | 518153 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 04-MAR-08 | 607367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 14.21 | | |
| 28-JAN-08 | 518157 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 07-MAR-08 | 615157 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 28-JAN-08 | 518106 | NYBOT | | 15 | SUGAR N?11 fut MAY 08 | 12.64 | | |
| 20-FEB-08 | 574688 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 14.00 | | |
| 28-JAN-08 | 518154 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 12.64 | | |
| 04-MAR-08 | 607367 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 14.21 | | |
| 06-MAR-08 | 610602 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 14.14 | | |
| 06-MAR-08 | 612117 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.73 | | |
| 28-JAN-08 | 518155 | NYBOT | | 35 | SUGAR N?11 fut MAY 08 | 12.64 | | |
| 06-MAR-08 | 612117 | NYBOT | 21 | | SUGAR N?11 fut MAY 08 | 13.73 | | |
| 06-MAR-08 | 612118 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 13.92 | | |
| 28-JAN-08 | 518156 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 12.64 | | |
| 06-MAR-08 | 612118 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 13.92 | | |
| 06-MAR-08 | 612119 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 13.93 | | |
| 07-MAR-08 | 615157 | NYBOT | 44 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 29-JAN-08 | 520062 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 07-MAR-08 | 615157 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 29-JAN-08 | 520064 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 07-MAR-08 | 615157 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 07-MAR-08 | 615938 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.36 | | |
| 29-JAN-08 | 520066 | NYBOT | | 21 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 07-MAR-08 | 615938 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 13.36 | | |
| 07-MAR-08 | 615939 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 13.36 | | |
| 29-JAN-08 | 520068 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 07-MAR-08 | 615939 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 13.36 | | |
| 11-MAR-08 | 621050 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.35 | | |
| 29-JAN-08 | 520070 | NYBOT | | 43 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 11-MAR-08 | 621050 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 13.35 | | |
| 11-MAR-08 | 621051 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 13.34 | | |
| 12-MAR-08 | 623114 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 13.19 | | |
| 29-JAN-08 | 520072 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 12-MAR-08 | 623114 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 13.19 | | |
| 29-JAN-08 | 520074 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 12-MAR-08 | 623114 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.19 | | |
| 29-JAN-08 | 520076 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 12-MAR-08 | 623114 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 13.19 | | |
| 14-MAR-08 | 627467 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 29-JAN-08 | 520078 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 14-MAR-08 | 627467 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 29-JAN-08 | 520080 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 14-MAR-08 | 627467 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 29-JAN-08 | 520082 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 14-MAR-08 | 627467 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 29-JAN-08 | 520114 | NYBOT | | 8 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 27-MAR-08 | 652348 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 12.09 | | |
| 28-MAR-08 | 654153 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 29-JAN-08 | 520116 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 28-MAR-08 | 654153 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 29-JAN-08 | 520108 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.83 | | |
| 25-MAR-08 | 649075 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.11 | | |
| 27-MAR-08 | 651650 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.08 | | |
| 29-JAN-08 | 520110 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 12.83 | | |
| 27-MAR-08 | 651650 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 12.08 | | |
| 27-MAR-08 | 652348 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.09 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN                                    ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 28

——————————————— P U R C H A S E  &  S A L E ———————————————

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 29-JAN-08 | 520112 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.83 | | |
| 27-MAR-08 | 652348 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 12.09 | | |
| 29-JAN-08 | 520106 | NYBOT | | 349 | SUGAR N?11 fut MAY 08 | 12.88 | | |
| 14-MAR-08 | 627467 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 14-MAR-08 | 627467 | NYBOT | 24 | | SUGAR N?11 fut MAY 08 | 13.33 | | |
| 14-MAR-08 | 627468 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 13.45 | | |
| 17-MAR-08 | 635680 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 12.55 | | |
| 17-MAR-08 | 635681 | NYBOT | 36 | | SUGAR N?11 fut MAY 08 | 12.39 | | |
| 17-MAR-08 | 635682 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 12.38 | | |
| 17-MAR-08 | 635683 | NYBOT | 29 | | SUGAR N?11 fut MAY 08 | 12.22 | | |
| 17-MAR-08 | 635684 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 12.21 | | |
| 19-MAR-08 | 642727 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.92 | | |
| 20-MAR-08 | 646253 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.82 | | |
| 20-MAR-08 | 646254 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 11.84 | | |
| 20-MAR-08 | 646255 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 20-MAR-08 | 646256 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.86 | | |
| 20-MAR-08 | 646257 | NYBOT | 32 | | SUGAR N?11 fut MAY 08 | 11.88 | | |
| 20-MAR-08 | 646258 | NYBOT | 8 | | SUGAR N?11 fut MAY 08 | 11.90 | | |
| 24-MAR-08 | 647363 | NYBOT | 42 | | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 25-MAR-08 | 649074 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 12.12 | | |
| 25-MAR-08 | 649075 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 12.11 | | |
| 30-JAN-08 | 522467 | NYBOT | | 30 | SUGAR N?11 fut MAY 08 | 12.61 | | |
| 11-APR-08 | 425834 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 425835 | NYBOT | 27 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522447 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 08-APR-08 | 669882 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522449 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 08-APR-08 | 669882 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522451 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 08-APR-08 | 669882 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522453 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 08-APR-08 | 669882 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 08-APR-08 | 669883 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.86 | | |
| 10-APR-08 | 674120 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 12.55 | | |
| 11-APR-08 | 425834 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522455 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522457 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522459 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522461 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522463 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522465 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425834 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522486 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425835 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522488 | NYBOT | | 9 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425835 | NYBOT | 9 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522490 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425835 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522492 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 12.62 | | |
| 11-APR-08 | 425835 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 30-JAN-08 | 522441 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 08-APR-08 | 669882 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522443 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 08-APR-08 | 669882 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522445 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.63 | | |
| 08-APR-08 | 669882 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522435 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 12.67 | | |
| 07-APR-08 | 669011 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 11.80 | | |
| 08-APR-08 | 669882 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.87 | | |

../..

ED&F MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 29

P U R C H A S E  &  S A L E

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 30-JAN-08 | 522414 | NYBOT | | 4 | SUGAR N711 fut MAY 08 | 12.68 | | |
| 07-APR-08 | 669011 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522437 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 12.68 | | |
| 08-APR-08 | 669882 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.87 | | |
| 30-JAN-08 | 522409 | NYBOT | | 100 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 02-APR-08 | 660446 | NYBOT | 11 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 02-APR-08 | 660444 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 04-APR-08 | 666638 | NYBOT | 20 | | SUGAR N711 fut MAY 08 | 11.60 | | |
| 04-APR-08 | 666639 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.58 | | |
| 04-APR-08 | 666640 | NYBOT | 49 | | SUGAR N711 fut MAY 08 | 11.59 | | |
| 07-APR-08 | 669011 | NYBOT | 15 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522423 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522425 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522427 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522429 | NYBOT | | 7 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 7 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522431 | NYBOT | | 13 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 13 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522433 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 12.69 | | |
| 07-APR-08 | 669011 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522411 | NYBOT | | 1 | SUGAR N711 fut MAY 08 | 12.71 | | |
| 07-APR-08 | 669011 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522365 | NYBOT | | 9 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658359 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658394 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658395 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658396 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522367 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658396 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658397 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658398 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522369 | NYBOT | | 3 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658398 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522371 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658398 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658399 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658400 | NYBOT | 3 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522373 | NYBOT | | 3 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658400 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658401 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522375 | NYBOT | | 4 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 01-APR-08 | 658401 | NYBOT | 4 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522413 | NYBOT | | 2 | SUGAR N711 fut MAY 08 | 12.72 | | |
| 07-APR-08 | 669011 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.80 | | |
| 30-JAN-08 | 522377 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 12.73 | | |
| 01-APR-08 | 658401 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658402 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522379 | NYBOT | | 16 | SUGAR N711 fut MAY 08 | 12.74 | | |
| 02-APR-08 | 660399 | NYBOT | 5 | | SUGAR N711 fut MAY 08 | 11.53 | | |
| 02-APR-08 | 660402 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 02-APR-08 | 660403 | NYBOT | 6 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 02-APR-08 | 660404 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 02-APR-08 | 660405 | NYBOT | 2 | | SUGAR N711 fut MAY 08 | 11.54 | | |
| 02-APR-08 | 660407 | NYBOT | 1 | | SUGAR N711 fut MAY 08 | 11.55 | | |
| 30-JAN-08 | 522339 | NYBOT | | 12 | SUGAR N711 fut MAY 08 | 12.76 | | |
| 31-MAR-08 | 655580 | NYBOT | 12 | | SUGAR N711 fut MAY 08 | 11.64 | | |
| 30-JAN-08 | 522341 | NYBOT | | 8 | SUGAR N711 fut MAY 08 | 12.76 | | |
| 31-MAR-08 | 655580 | NYBOT | 8 | | SUGAR N711 fut MAY 08 | 11.64 | | |
| 30-JAN-08 | 522343 | NYBOT | | 10 | SUGAR N711 fut MAY 08 | 12.76 | | |
| 31-MAR-08 | 655580 | NYBOT | 10 | | SUGAR N711 fut MAY 08 | 11.64 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 30

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| 30-JAN-08 | 522345 | NYBOT |  | 3 | SUGAR N?11 fut MAY 08 | 12.76 | | |
| 31-MAR-08 | 655580 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.64 | | |
| 01-APR-08 | 658354 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658355 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522337 | NYBOT |  | 22 | SUGAR N?11 fut MAY 08 | 12.79 | | |
| 31-MAR-08 | 655579 | NYBOT | 13 |  | SUGAR N?11 fut MAY 08 | 11.67 | | |
| 31-MAR-08 | 655580 | NYBOT | 9 |  | SUGAR N?11 fut MAY 08 | 11.64 | | |
| 30-JAN-08 | 522389 | NYBOT |  | 28 | SUGAR N?11 fut MAY 08 | 12.79 | | |
| 02-APR-08 | 660407 | NYBOT | 5 |  | SUGAR N?11 fut MAY 08 | 11.55 | | |
| 02-APR-08 | 660409 | NYBOT | 18 |  | SUGAR N?11 fut MAY 08 | 11.57 | | |
| 02-APR-08 | 660444 | NYBOT | 5 |  | SUGAR N?11 fut MAY 08 | 11.54 | | |
| 30-JAN-08 | 522312 | NYBOT |  | 1 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 28-MAR-08 | 654153 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 30-JAN-08 | 522314 | NYBOT |  | 5 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 28-MAR-08 | 654153 | NYBOT | 5 |  | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 30-JAN-08 | 522349 | NYBOT |  | 1 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658355 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522351 | NYBOT |  | 1 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658355 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522353 | NYBOT |  | 1 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658355 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522355 | NYBOT |  | 2 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658355 | NYBOT | 2 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522357 | NYBOT |  | 5 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658355 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658356 | NYBOT | 3 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658357 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522359 | NYBOT |  | 5 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658357 | NYBOT | 4 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658358 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522361 | NYBOT |  | 1 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658358 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522363 | NYBOT |  | 8 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 01-APR-08 | 658358 | NYBOT | 2 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 01-APR-08 | 658359 | NYBOT | 6 |  | SUGAR N?11 fut MAY 08 | 11.31 | | |
| 30-JAN-08 | 522316 | NYBOT |  | 75 | SUGAR N?11 fut MAY 08 | 12.81 | | |
| 28-MAR-08 | 654153 | NYBOT | 36 |  | SUGAR N?11 fut MAY 08 | 11.81 | | |
| 28-MAR-08 | 655025 | NYBOT | 39 |  | SUGAR N?11 fut MAY 08 | 11.69 | | |
| 30-JAN-08 | 522318 | NYBOT |  | 25 | SUGAR N?11 fut MAY 08 | 12.82 | | |
| 28-MAR-08 | 655025 | NYBOT | 1 |  | SUGAR N?11 fut MAY 08 | 11.69 | | |
| 28-MAR-08 | 655026 | NYBOT | 20 |  | SUGAR N?11 fut MAY 08 | 11.76 | | |
| 31-MAR-08 | 655579 | NYBOT | 4 |  | SUGAR N?11 fut MAY 08 | 11.67 | | |
| 30-JAN-08 | 522320 | NYBOT |  | 23 | SUGAR N?11 fut MAY 08 | 12.82 | | |
| 31-MAR-08 | 655579 | NYBOT | 23 |  | SUGAR N?11 fut MAY 08 | 11.67 | | |
| 08-FEB-08 | 545949 | NYBOT |  | 30 | SUGAR N?11 fut MAY 08 | 12.75 | | |
| 11-APR-08 | 428833 | NYBOT | 30 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 08-FEB-08 | 545467 | NYBOT |  | 17 | SUGAR N?11 fut MAY 08 | 13.14 | | |
| 11-APR-08 | 425835 | NYBOT | 7 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 428833 | NYBOT | 10 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-FEB-08 | 548328 | NYBOT |  | 64 | SUGAR N?11 fut MAY 08 | 13.05 | | |
| 11-APR-08 | 428833 | NYBOT | 64 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-FEB-08 | 548330 | NYBOT |  | 100 | SUGAR N?11 fut MAY 08 | 13.06 | | |
| 11-APR-08 | 428833 | NYBOT | 96 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 430086 | NYBOT | 4 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 12-FEB-08 | 549880 | NYBOT |  | 6 | SUGAR N?11 fut MAY 08 | 12.84 | | |
| 11-APR-08 | 451153 | NYBOT | 6 |  | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 12-FEB-08 | 549223 | NYBOT |  | 100 | SUGAR N?11 fut MAY 08 | 12.93 | | |
| 11-APR-08 | 430091 | NYBOT | 26 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 430092 | NYBOT | 50 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 431132 | NYBOT | 24 |  | SUGAR N?11 fut MAY 08 | 10.00 | | |
| 12-FEB-08 | 549221 | NYBOT |  | 57 | SUGAR N?11 fut MAY 08 | 12.97 | | |
| 11-APR-08 | 430086 | NYBOT | 3 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 430087 | NYBOT | 50 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 430091 | NYBOT | 4 |  | SUGAR N?11 fut MAY 08 | 10.50 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED & F MAN
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 31

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|---------------------|-------------|-----|--------------|
| 12-FEB-08 | 549219 | NYBOT | | 43 | SUGAR N?11 fut MAY 08 | 12.99 | | |
| 11-APR-08 | 430086 | NYBOT | 43 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 12-FEB-08 | 549838 | NYBOT | | 132 | SUGAR N?11 fut MAY 08 | 13.05 | | |
| 11-APR-08 | 431132 | NYBOT | 26 | | SUGAR N?11 fut MAY 08 | 10.00 | | |
| 11-APR-08 | 431133 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 10.00 | | |
| 11-APR-08 | 437596 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 10.50 | | |
| 11-APR-08 | 451152 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 11-APR-08 | 451153 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 13-FEB-08 | 553086 | NYBOT | | 23 | SUGAR N?11 fut MAY 08 | 12.92 | | |
| 11-APR-08 | 451153 | NYBOT | 23 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 13-FEB-08 | 553087 | NYBOT | | 30 | SUGAR N?11 fut MAY 08 | 13.27 | | |
| 11-APR-08 | 451153 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 14-FEB-08 | 555610 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 13.54 | | |
| 11-APR-08 | 451153 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 14-FEB-08 | 555661 | NYBOT | | 6 | SUGAR N?11 fut MAY 08 | 13.54 | | |
| 11-APR-08 | 451153 | NYBOT | 6 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 14-FEB-08 | 555662 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 13.54 | | |
| 11-APR-08 | 451153 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 14-FEB-08 | 563956 | NYBOT | | 46 | SUGAR N?11 fut MAY 08 | 13.82 | | |
| 11-APR-08 | 451153 | NYBOT | 46 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 15-FEB-08 | 565811 | NYBOT | | 14 | SUGAR N?11 fut MAY 08 | 13.75 | | |
| 11-APR-08 | 451153 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 15-FEB-08 | 565675 | NYBOT | | 27 | SUGAR N?11 fut MAY 08 | 13.93 | | |
| 11-APR-08 | 451153 | NYBOT | 27 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 19-FEB-08 | 570850 | NYBOT | | 12 | SUGAR N?11 fut MAY 08 | 14.10 | | |
| 11-APR-08 | 451153 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 21-FEB-08 | 577377 | NYBOT | | 34 | SUGAR N?11 fut MAY 08 | 14.48 | | |
| 11-APR-08 | 451153 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 26-FEB-08 | 588315 | NYBOT | | 27 | SUGAR N?11 fut MAY 08 | 14.59 | | |
| 11-APR-08 | 451153 | NYBOT | 27 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 27-FEB-08 | 588593 | NYBOT | | 12 | SUGAR N?11 fut MAY 08 | 14.47 | | |
| 11-APR-08 | 451153 | NYBOT | 12 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 27-FEB-08 | 589172 | NYBOT | | 23 | SUGAR N?11 fut MAY 08 | 14.67 | | |
| 11-APR-08 | 451153 | NYBOT | 23 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 27-FEB-08 | 589173 | NYBOT | | 21 | SUGAR N?11 fut MAY 08 | 14.92 | | |
| 11-APR-08 | 451153 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 11-APR-08 | 451154 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 28-FEB-08 | 592900 | NYBOT | | 11 | SUGAR N?11 fut MAY 08 | 14.68 | | |
| 11-APR-08 | 451154 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 03-MAR-08 | 603254 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 14.97 | | |
| 11-APR-08 | 451154 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 03-MAR-08 | 603255 | NYBOT | | 22 | SUGAR N?11 fut MAY 08 | 14.97 | | |
| 11-APR-08 | 451154 | NYBOT | 22 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 05-MAR-08 | 608129 | NYBOT | | 8 | SUGAR N?11 fut MAY 08 | 14.51 | | |
| 11-APR-08 | 451154 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 11-APR-08 | 451155 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 05-MAR-08 | 608129 | NYBOT | | 15 | SUGAR N?11 fut MAY 08 | 14.51 | | |
| 11-APR-08 | 451155 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 07-MAR-08 | 615158 | NYBOT | | 30 | SUGAR N?11 fut MAY 08 | 13.20 | | |
| 11-APR-08 | 451155 | NYBOT | 7 | | SUGAR N?11 fut MAY 08 | 11.50 | | |
| 11-APR-08 | 511366 | NYBOT | 23 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 10-MAR-08 | 619001 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 13.20 | | |
| 11-APR-08 | 511366 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624254 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624255 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624256 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624257 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624258 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8680

ED&F
MAN                                                        ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

                                                                                              PAGE : 32

───────────────────────── P U R C H A S E  &  S A L E ─────────────────────────

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|-------|--------|--------|-----|------|----------------------|-------------|-----|--------------|
| 13-MAR-08 | 624259 | NYBOT | | 16 | SUGAR N?11 fut MAY 08 | 13.47 | | |
| 11-APR-08 | 511366 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 13-MAR-08 | 624935 | NYBOT | | 18 | SUGAR N?11 fut MAY 08 | 13.59 | | |
| 11-APR-08 | 511366 | NYBOT | 18 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 20-MAR-08 | 645938 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.33 | | |
| 11-APR-08 | 511366 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 20-MAR-08 | 645982 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 11-APR-08 | 511366 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 20-MAR-08 | 645983 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 11-APR-08 | 511366 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 20-MAR-08 | 645985 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 11-APR-08 | 511366 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 20-MAR-08 | 645986 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.34 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 25-MAR-08 | 648034 | NYBOT | | 55 | SUGAR N?11 fut MAY 08 | 12.24 | | |
| 11-APR-08 | 511367 | NYBOT | 55 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 26-MAR-08 | 650951 | NYBOT | | 22 | SUGAR N?11 fut MAY 08 | 12.38 | | |
| 11-APR-08 | 511367 | NYBOT | 22 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 26-MAR-08 | 650952 | NYBOT | | 22 | SUGAR N?11 fut MAY 08 | 12.39 | | |
| 11-APR-08 | 511367 | NYBOT | 22 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 27-MAR-08 | 652352 | NYBOT | | 15 | SUGAR N?11 fut MAY 08 | 12.03 | | |
| 11-APR-08 | 511367 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 27-MAR-08 | 652353 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 12.04 | | |
| 11-APR-08 | 511367 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 27-MAR-08 | 652350 | NYBOT | | 52 | SUGAR N?11 fut MAY 08 | 12.10 | | |
| 11-APR-08 | 511367 | NYBOT | 52 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655758 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 11-APR-08 | 511367 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655759 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 11-APR-08 | 511367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655760 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 11-APR-08 | 511367 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655761 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 11-APR-08 | 511367 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655762 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.99 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655763 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655764 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655765 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 11-APR-08 | 511367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655766 | NYBOT | | 30 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 11-APR-08 | 511367 | NYBOT | 30 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 31-MAR-08 | 655767 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 12.01 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 01-APR-08 | 659231 | NYBOT | | 37 | SUGAR N?11 fut MAY 08 | 11.56 | | |
| 11-APR-08 | 511367 | NYBOT | 37 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 01-APR-08 | 659232 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.57 | | |
| 11-APR-08 | 511367 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660905 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.62 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660904 | NYBOT | | 14 | SUGAR N?11 fut MAY 08 | 11.64 | | |
| 11-APR-08 | 511367 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660904 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.64 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660925 | NYBOT | | 17 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 17 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660926 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660927 | NYBOT | | 4 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 4 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660928 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |

                                                                                              ../..

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08

PAGE : 33

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 02-APR-08 | 660929 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660930 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660931 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660932 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660933 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660934 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660935 | NYBOT | | 16 | SUGAR N?11 fut MAY 08 | 11.77 | | |
| 11-APR-08 | 511367 | NYBOT | 16 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660901 | NYBOT | | 20 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 20 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660936 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660937 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660938 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660939 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660940 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660941 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660942 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660943 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660944 | NYBOT | | 3 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 3 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660945 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660946 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660947 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660948 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660949 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660950 | NYBOT | | 2 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 2 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660951 | NYBOT | | 1 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 1 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 660952 | NYBOT | | 14 | SUGAR N?11 fut MAY 08 | 11.78 | | |
| 11-APR-08 | 511367 | NYBOT | 14 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 02-APR-08 | 662094 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 11.85 | | |
| 11-APR-08 | 511367 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 07-APR-08 | 667613 | NYBOT | | 68 | SUGAR N?11 fut MAY 08 | 11.82 | | |
| 11-APR-08 | 511367 | NYBOT | 68 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 07-APR-08 | 668910 | NYBOT | | 35 | SUGAR N?11 fut MAY 08 | 12.06 | | |
| 11-APR-08 | 511367 | NYBOT | 35 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 07-APR-08 | 668911 | NYBOT | | 34 | SUGAR N?11 fut MAY 08 | 12.07 | | |
| 11-APR-08 | 511367 | NYBOT | 34 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 07-APR-08 | 669031 | NYBOT | | 10 | SUGAR N?11 fut MAY 08 | 12.20 | | |
| 11-APR-08 | 511367 | NYBOT | 10 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 09-APR-08 | 671486 | NYBOT | | 40 | SUGAR N?11 fut MAY 08 | 12.17 | | |
| 11-APR-08 | 511367 | NYBOT | 40 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 09-APR-08 | 671484 | NYBOT | | 15 | SUGAR N?11 fut MAY 08 | 12.18 | | |
| 11-APR-08 | 511367 | NYBOT | 15 | | SUGAR N?11 fut MAY 08 | 11.00 | | |

../..

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292051

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 34

PURCHASE & SALE

| TRADE | NUMBER | MARKET | BUY | SELL | CONTRACT DESCRIPTION | TRADE PRICE | CCY | DEBIT/CREDIT |
|---|---|---|---|---|---|---|---|---|
| 09-APR-08 | 673010 | NYBOT | | 38 | SUGAR N?11 fut MAY 08 | 12.47 | | |
| 11-APR-08 | 511367 | NYBOT | 38 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 10-APR-08 | 675425 | NYBOT | | 11 | SUGAR N?11 fut MAY 08 | 12.47 | | |
| 11-APR-08 | 511367 | NYBOT | 11 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 10-APR-08 | 673620 | NYBOT | | 13 | SUGAR N?11 fut MAY 08 | 12.80 | | |
| 11-APR-08 | 511367 | NYBOT | 13 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 11-APR-08 | 511367 | NYBOT | 5 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 14-APR-08 | 678597 | NYBOT | | 5 | SUGAR N?11 fut MAY 08 | 12.46 | | |
| 11-APR-08 | 662095 | NYBOT | | 25 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 11-APR-08 | 511367 | NYBOT | 25 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 11-APR-08 | 669017 | NYBOT | | 50 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 11-APR-08 | 511367 | NYBOT | 50 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 11-APR-08 | 669015 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 11-APR-08 | 511367 | NYBOT | 100 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| 11-APR-08 | 669016 | NYBOT | | 100 | SUGAR N?11 fut MAY 08 | 12.00 | | |
| 11-APR-08 | 511367 | NYBOT | 100 | | SUGAR N?11 fut MAY 08 | 11.00 | | |
| TOTAL | | | 15347 | 15347 | EX- 30-APR-08 | GROSS REALISED P&L USD | | 6 174 739.20 DR |

Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority
Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile: (44) 20 7089-8580

ED&F
MAN

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
Account: Fluxo-Cane Overseas Ltd
Number : CL00040
Date   : 14-APR-08
```

PAGE : 1

## INITIAL MARGIN AS OF 14/04/08

| CURRENCY | MARKET | CONTRACT | INITIAL MARGIN | COLLATERAL | CASH COVER | CASH BALANCE |
|---|---|---|---|---|---|---|
| USD | NYBOT | SUGAR11 | 0.00 | | | |
| | TOTAL NYBOT | | 0.00 | 0.00 | 0.00 | 1 235 890.40 |
| | TOTAL IN USD | | 0.00 | 0.00 | 0.00 | 1 235 890.40 |

EXCESS INITIAL MARGIN IN USD  :     1 235 890.40

· Cottons Centre
Hays Lane
London SE1 2QE

Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580

ED&F
MAN

ED & F MAN COMMODITY ADVISERS LIMITED

```
Fluxo-Cane Overseas Ltd
Rua Dr. Renato Paes de Barros
778, 2nd floor
City of Sao Paulo
State of Sao Paulo
Brazil, 04530-001
```

Date    : 14-APR-08

Consolidated Financial Statement as of 14/04/08

Processed exchanges      : LCP,NYBOT
Non-processed exchanges :

|                                | Non seg. USD      | BASE CURRENCY USD  |
|--------------------------------|-------------------|--------------------|
| SPOT RATE                      | 1.00000000        | 1.00000000         |
| BALANCE BROUGHT FORWARD        | 12 866 023.42 DR  | 12 866 023.42 DR   |
| REALIZED PROFIT/LOSS           | 9 190 119.20 DR   | 9 190 119.20 DR    |
| COMMISSIONS & FEES             | 12.00 DR          | 12.00 DR           |
| NEW CASH BALANCE               | 22 056 154.62 DR  | 22 056 154.62 DR   |
| VARIATION MARGIN               | 0.00 CR           | 0.00 CR            |
| VARIATION MARGIN CREDIT LINE   | 0.00 CR           | 0.00 CR            |
| V/M AFTER CREDIT LINE APPLIED  | 0.00 CR           | 0.00 CR            |
| INITIAL MARGIN REQUIRED        | 0.00 CR           | 0.00 CR            |
| OPTION MARKET VALUE            | 0.00 CR           | 0.00 CR            |
| INITIAL MARGIN CREDIT LINE     | 0.00 CR           | 0.00 CR            |
| UNCOVERED INITIAL MARGIN       | 0.00 CR           | 0.00 CR            |
| TOTAL MARGIN EXCESS/DEFAULT    | 22 056 154.62 DR  | 22 056 154.62 DR   |

Cottons Centre
Hays Lane
London SE1 2QE                Authorised and Regulated by the Financial Services Authority

Registered in England No. 1292851

Telephone: (44) 20 7089-8000
Facsimile:  (44) 20 7089-8580